1  Jeremy V. Richards (CA Bar No. 102300)
   Jeffrey L. Kandel (CA Bar No. 115832)
2  Linda F. Cantor (CA Bar No. 153762)
   PACHULSKI STANG ZIEHL & JONES LLP
3  10100 Santa Monica Blvd., 13th Floor
   Los Angeles, California  90067-4100
4  Telephone: 310/277-6910
   Facsimile:  310/201-0760
5  *jrichards@pszjlaw.com*
   *lcantor@pszjlaw.com*
6  *jkim@pszjlaw.com*

7  Attorneys for David K. Gottlieb, Chapter 11 Trustee for
   Georges Marciano, and other captioned Debtors

8
                    **UNITED STATES BANKRUPTCY COURT**
9
                    **CENTRAL DISTRICT OF CALIFORNIA**
10
                    **SAN FERNANDO VALLEY DIVISION**
11

12 In re:                                  Case No.: 11-10426-VK

13 GEORGES MARCIANO, *et al.*,              Chapter 11

14              Debtors.                    Jointly Administered with Case Nos.:
                                            12-11056-VK, 12-11058-VK, 12-11060-VK, 12-
15                                          11063-VK, 12-11064-VK, 12-11065-VK, 12-
   _____        11066-VK, 12-11067-VK, 12-11068-VK, 12-
16                                          21028-VK
   Affects:
17                                          **THIRD AND FINAL APPLICATION OF**
   ☒ ALL DEBTORS                            **PACHULSKI STANG ZIEHL & JONES LLP**
18 ☐ GEORGES MARCIANO                       **FOR FINAL APPROVAL OF**
   ☐ LASKY PROPERTIES, INC.                 **COMPENSATION AND REIMBURSEMENT**
19 ☐ 1000 CRESCENT, LLC                     **OF EXPENSES; DECLARATION OF**
   ☐ 631 MOUNTAIN, LLC                      **JEREMY V. RICHARDS**
20 ☐ 9521 SUNSET, LLC
   ☐ PACIFIC BLUEWOOD, LLC                  [Final Fee Period:  March 9, 2011 through June 30, 2014
21 ☐ ATLANTIC SHAMROCK, LLC                 Third Fee Period:  July 1, 2013 through  June 30, 2014]
   ☐ CENTERED DOTS, LLC
22 ☐ BROWNWOOD CREEK, LLC                   Hearing
   ☐ GEORGES MARCIANO HOLDINGS, INC.        Date:    September 18, 2014
23 ☐ BEVERLY HILLS ANTIQUES, INC.           Time:    10:30 a.m.
                                            Place:   Courtroom 301
24                                                   21041 Burbank Boulevard
                                                     Woodland Hills, CA 91367
25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# TABLE OF CONTENTS

**Page**

I.   INTRODUCTORY STATEMENT ........................................................................ 1

    A.   Local Rules and Guides ........................................................................ 1

    B.   Dates of Filing of Chapter 11 Petitions ........................................... 2

    C.   Order Directing Appointment of Chapter 11 Trustee Entered ................. 2

    D.   Orders Re Employment Entered ........................................................ 2

    E.   Compensation and Expenses Sought ................................................ 2

II.  OVERVIEW OF THE CASE ............................................................................ 5

III. COMMENCEMENT OF, AND SIGNIFICANT DEVELOPMENTS DURING, THE
DEBTORS' CHAPTER 11 CASES ............................................................... 9

    A.   State Court Litigation Resulting in Judgments Against Marciano ............ 9

    B.   Commencement of the Chapter 11 Case For Marciano And Related Appeals ........ 13

    C.   The Corporate Debtors ...................................................................... 14

        1.   1000 Crescent, LLC and Pacific Bluewood, LLC ....................... 14

        2.   631 Mountain, LLC and Atlantic Shamrock, LLC ..................... 14

        3.   9521 Sunset, LLC and Centered Dots, LLC .............................. 15

        4.   Lasky Properties, Inc. and Brownwood Creek, LLC ................... 15

        5.   Georges Marciano Holdings, Inc. .......................................... 16

        6.   Beverly Hills Antiques, Inc. .................................................. 16

    D.   Appointment of the Trustee in the Marciano Chapter 11 Case; the Trustee's
Retention of Professionals .................................................................. 16

        1.   The Trustee's Appointment in the Marciano Case ...................... 16

        2.   The Trustee's Professionals and Advisors ............................... 17

        3.   Joint Administration of The Corporate Debtors and Retention of
Professionals ................................................................... 18

    E.   Appointment of the Official Committee of Unsecured Creditors ............... 18

    F.   The Trustee's Subpoenas and Examinations in the Marciano Chapter 11 Case ....... 18

    G.   The Trustee's Motion Regarding the Trustee's Pursuit of the State Court
Appeals; Developments in the State Court Appeals ................................ 19

    H.   The Trustee's Revocation of the Revocable Georges Marciano Trust ........ 20

    I.   Actions Relating to the Real Properties Owned by the Corporate Debtors ........ 21

        1.   The Trustee's Complaint and Related Proceedings ..................... 21

        2.   The Trustee's Possession/Control of the Real Properties ............ 23

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

i

| | | | |
|---|---|---|---|
| | 3. | Employment of Agents In Connection With the Sale of the Properties | 25 |
| | 4. | Efforts to Sell Real Properties | 26 |
| J. | | The UBS Action | 27 |
| K. | | The MSSB Action | 28 |
| L. | | The Trustee's Motion to Compel Marciano to Comply With His Obligations, Marciano Being Held in Civil Contempt, and Related Matters | 29 |
| M. | | The Trustee's Stipulation Releasing Certificates of Deposit | 30 |
| N. | | The Trustee's Motion for Approval of Stipulation with Chapnick and Stipulations with Iskowitz Defendants and Malkus Regarding Turnover of Estate Property and Providing Replacement Liens | 31 |
| O. | | Turnover of Cash to the Trustee by Sacramento Court Clerk | 32 |
| P. | | The Trustee's Motion to Bar Marciano's Attorneys From Further Appearing Until Full Compliance, Hill Farrer's Employment Application, and Related Matters | 33 |
| Q. | | Attorney-Client Privilege Related Matters | 36 |
| R. | | The Trustee's Prior Proposed Settlement with the Judgment Creditors and McLeod/Christie's | 36 |
| S. | | Commencement of and Developments in the Canadian Proceedings and Related Matters | 38 |
| | 1. | Commencement of the Canadian Proceedings | 38 |
| | 2. | Marciano's Appeals and Subsequent Rulings | 40 |
| | 3. | The Trustee's Documents Motion and Related Proceedings | 42 |
| | 4. | CKSM's Motions and Related Proceedings | 45 |
| | 5. | The Trustee's Motion for Authority to Commence Canadian Bankruptcy Proceedings Against Chloe M ULC and 1305066 Alberta ULC and Related Matters | 48 |
| | 6. | Sale of Canadian Assets Pursuant to the Settlement Agreement | 50 |
| T. | | Marciano's Motion to Remove the Trustee and Disqualify His Counsel and Other Actions Against the Trustee | 50 |
| U. | | The Trustee's Complaint Against Armand Marciano | 52 |
| V. | | The February 2012 Debtors' DIP Financing from the Marciano Estate | 53 |
| W. | | Complaint Against CKSM Trustees and Other Parties | 54 |
| X. | | Complaint Against Hill Farrer & Burrill, Daniel McCarthy and Michael Reznick | 55 |
| Y. | | Trustee's Motion for Turnover of Stock Proceeds | 56 |
| Z. | | Trustee's Motion Relating to UBS AG Swiss Account | 56 |
| AA. | | Miscellaneous Avoidance Actions | 57 |
| BB. | | Global Settlement | 57 |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

ii

CC.  Schedules and Establishment of Bar Dates ............................................... 58

    1.  General Bar Dates and Filed Proofs of Claim ................................. 58

    2.  Marciano's Filing of Three Versions of His Schedules ............................... 59

    3.  The Corporate Debtors' Schedules ................................................. 59

    4.  Status of Claims Objections ................................................. 59

    5.  Art Pack Litigation ................................................. 59

DD.  Plan Confirmation ................................................................. 60

EE.  Client's Declaration (LBR 2016-1(a) (1) (J)).......................................... 60

IV.  NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED
FOR THE THIRD FEE PERIOD.......................................................... 61

  A.  Services Performed and Time Expended During the Third Fee Period. .................. 61

    1.  Asset Analysis and Recovery ................................................. 61

    2.  Asset Disposition ................................................. 62

    3.  Appeals ................................................. 63

    4.  Bankruptcy Litigation................................................. 64

    5.  Case Administration ................................................. 64

    6.  Claims Administration/Objections ............................................. 65

    7.  Compensation of Professionals ............................................. 70

    8.  Compensation of Professionals--Others................................. 70

    9.  Corporate ................................................. 71

    10.  Financial Filings ................................................. 71

    11.  Financing ................................................. 72

  B.  Plan and Disclosure Statement ................................................. 72

    1.  Retention of Professionals................................................. 74

    2.  Retention of Professionals--Others ......................................... 75

    3.  Tax Issues ................................................. 75

    4.  Travel................................................. 76

  C.  Detailed Listing of All Time Spent By the Professional on the Matters for
Which Compensation is Sought (Local Bankruptcy Rule 2016-1(a)(1)(E)).............. 76

  D.  List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F)). .............. 76

  E.  Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)). ......................... 76

  F.  Description of Professional Education and Experience (Local Bankruptcy Rule
2016-1(a)(1)(H)).................................................................. 77

  G.  Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2)). ............ 77

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

iii

V.   THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED BASED
     UPON APPLICABLE LAW. .......................................................................... 77

     A.   Factors In Evaluating Requests for Compensation. ................................. 77

     B.   The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly
          Rate by the Hours Expended. ............................................................. 78

VI.  CONCLUSION ............................................................................................. 81

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

iv

1

# TABLE OF AUTHORITIES

**Page**

2

<u>Cases</u>

3
*Blanchard v. Bergeron*,
    489 U.S. 87 (1989) ............................................................................. 80

4
*Dang v. Cross*,
    422 F.3d 800 (9th Cir. 2005) .......................................................... 80

5
*Hensley v. Eckerhart*,
    461 U.S. 424 (1983) .......................................................................... 79

6
*In re Charles Russell Buckridge, Jr.*,
    367 B.R. 191 (C.D. Cal. 2007) ................................................... 2, 80

7
*In re Manoa Finance Co., Inc.*,
    853 F.2d 687 (9th Cir. 1988) .................................................. 79, 80

8
*In re Marciano*,
    446 B.R. 407 (Bankr. C.D. Cal. 2010) ...................................... 10

9
*Johnson v. Georgia Highway Express, Inc.*
    488 F.2d 714 (5th Cir. 1974) ........................................................ 79

10
*Kerr v. Screen Extras Guild, Inc.*
    526 F. 2d 67 (9th Cir. 1975) ......................................................... 79

11
*Law Offices of David A. Boone v. Derham-Burk (In re Eliapo)*,
    468 F.3d 592 (9th Cir. 2006) ........................................................... 2

12
*Meronk v. Arter & Hadden, LLP (In re Meronk)*,
    249 B.R. 208 (BAP 9th Cir. 2000) ............................................. 79

13
*Pennsylvania v. Del. Valley Citizens' Council for Clean Air*,
    478 U.S. 546 (1986) ......................................................................... 80

14
*Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*,
    924 F.2d 955 (9th Cir. 1991) ........................................................ 80

15

<u>Statutes</u>

16
11 U.S.C. § 105(a) ..................................................................................... 42
11 U.S.C. § 322(a) ..................................................................................... 50

17
11 U.S.C. § 327 ........................................................................................... 33
11 U.S.C. § 328 ........................................................................................... 33

18
11 U.S.C. § 329 ..................................................................................... 33, 35
11 U.S.C. § 330 .............................................................................. 1, 78, 80

19
11 U.S.C. § 330(a)(3) ................................................................................... 1
11 U.S.C. § 331 .............................................................................................. 1

20
11 U.S.C. § 364(c)(1) ................................................................................. 53
11 U.S.C. § 507(b) ...................................................................................... 32

21
11 U.S.C. § 521 ................................................................................ 5, 29, 42
11 U.S.C. § 544(b) ...................................................................................... 21

22
11 U.S.C. § 547(b) ...................................................................................... 22
11 U.S.C. § 548(a)(1) (A) ......................................................................... 21

23
11 U.S.C. § 548(a)(1)(b) ........................................................................... 21
11 U.S.C. § 549 ........................................................................................... 52

24
11 U.S.C. § 550(a) ...................................................................................... 21
11 U.S.C. § 551 ........................................................................................... 22

25
42 U.S.C. § 7401 ........................................................................................ 79

26
<u>Other Authorities</u>
BIA, 272 ...................................................................................................... 38

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

Rules

11 U.S.C. § 341(a) ........................................................................................... 29, 30
California Rule of Court 8.005(a) ........................................................................ 20
California Rule of Court 8.500(b) ........................................................................ 20
California Rule of Court 8.264(d) ........................................................................ 20
Fed. R. Bankr. P. 2016(b) .................................................................................... 33
Fed. R. Bankr. P. 30(b)(6) ................................................................................... 68
Fed. R. Bankr. P. 9011 ......................................................................................... 25
Fed. R. Bankr. Proc. 1007 ................................................................................ 5, 29
Fed. R. Bankr. Proc. 1007-1(c) ........................................................................... 29
Fed. R. Bankr. Proc. 2002(a)(6) .......................................................................... 77
Fed. R. Bankr. Proc. 2002(c)(2) .......................................................................... 77
Fed. R. Bankr. Proc. 2008 .................................................................................... 50
Fed. R. Bankr. Proc. 2016 .................................................................................... 33

Regulations

California Civil Code § 3439 ................................................................................ 21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  **TO THE HONORABLE VICTORIA KAUFMAN, UNITED STATES BANKRUPTCY**

2  **JUDGE, COUNSEL TO THE CREDITORS COMMITTEE, AND THE OFFICE OF THE**

3  **UNITED STATES TRUSTEE:**

4        Pachulski Stang Ziehl & Jones LLP (the "Firm"), general bankruptcy counsel to David

5  Gottlieb, Chapter 11 Trustee ("Trustee") for the estate of Georges Marciano ("Marciano"), and the

6  other, above-captioned debtors and debtors in possession, Lasky Properties, Inc., Brownwood

7  Creek, LLC, 1000 Crescent, LLC, 9521 Sunset, LLC, 631 Mountain, LLC, Pacific Bluewood, LLC,

8  Atlantic Shamrock, LLC, Centered Dots, LLC, Georges Marciano Holdings, Inc. and Beverly Hills

9  Antiques, Inc. (collectively, the "Corporate Debtors" and together with Marciano, the "Debtors"),[1]

10  hereby submits its *Third and Final Application for Approval of Compensation and Reimbursement*

11  *of Expenses* (the "Application") for the period of March 9, 2011 through June 30, 2014 (the "Final

12  Fee Period"), pursuant to sections 330 and 331 of the Bankruptcy Code.[2]

13        This Application includes a detailed narrative for the time period July 1, 2013 through June

14  30, 2014 ("Third Fee Period"), a time period that was not covered by the First and Second Interim

15  Fee Applications.  Time and costs for the Third Fee Period are included in the request for final

16  allowance of time and costs for the Final Fee Period.

17  **I.**

18  **INTRODUCTORY STATEMENT**

19  **A.**    **Local Rules and Guides**

20        Local Bankruptcy Rule 2016-1(a) sets forth certain requirements that a professional must

21  satisfy in order to obtain an award for fees and costs.  Additional standards to be employed in the

22  review of fee applications are set forth in the United States Trustee's Guidelines for Reviewing

23  Applications for Compensation and Reimbursement of Expenses filed under 11 U.S.C. § 330 (the

24  "Compensation Guide").[3]  Section 330(a)(3) directs the Court to consider "the nature, the extent,

25  and the value" of the legal services provided when determining the amount of reasonable

26  _____

27  [1] As discussed herein, Mr. Gottlieb was the sole manager and/or officer of the Corporate Debtors.
[2] All references to sections of the "Bankruptcy Code" are to sections of 11 U.S.C. §§ 101-1530, as amended.  All
capitalized terms not defined herein have the meaning ascribed to the term in the Plan (defined below).

28  [3] The Compensation Guide is promulgated by the United States Department of Justice and can be found on the United
States Department of Justice website at: http://www.justice.gov/ust/eo/rules_regulations/guidelines/docs/feeguide.htm

1

compensation to award.  The Ninth Circuit's primary method used to determine the reasonableness

of fees is to calculate the lodestar.  *In re Charles Russell Buckridge, Jr.,* 367 B.R. 191, 201 (C.D.

Cal. 2007).  The lodestar is ascertained by multiplying the number of hours reasonably expended by

a reasonable hourly rate.  *Law Offices of David A. Boone v. Derham-Burk (In re Eliapo),* 468 F.3d

592, 598 (9th Cir. 2006).  As set forth more fully herein, this Application complies with all statutory

guidelines and Court-imposed requirements.

**B.**    **Dates of Filing of Chapter 11 Petitions**  Marciano**:**  Involuntary Chapter 11 petition filed

on October 27, 2009 and order for relief entered on December 28, 2010.  Corporate Debtors:

Voluntary Chapter 11 petitions for Lasky Properties, Inc., 1000 Crescent, LLC, 631 Mountain,

LLC, 9521 Sunset, LLC, Pacific Bluewood, LLC, Atlantic Shamrock, LLC, Centered Dots, LLC,

Brownwood Creek, LLC and Georges Marciano Holdings, Inc. filed on February 2, 2012.  The

voluntary Chapter 11 petition for corporate debtor, Beverly Hills Antiques, Inc. ("BHAI"), was

filed on December 26, 2012.  References herein to the "Petition Date" are with respect to Marciano,

to October 27, 2009; with respect to the Corporate Debtors other than Beverly Hills Antiques, to

February 3, 2012; and with respect to BHAI, to December 26, 2012, as applicable.

**C.**    **Order Directing Appointment of Chapter 11 Trustee Entered**  March 7, 2011, and Order

Approving Application for Appointment of Trustee entered on March 11, 2011.

**D.**    **Orders Re Employment Entered**  May 20, 2011, effective as of March 9, 2011, as counsel

for Chapter 11 Trustee of the estate of Georges Marciano; March 7, 2012, effective as of February

2, 2012, as counsel for the Corporate Debtors; March 18, 2013, effective as of December 26, 2012,

as counsel for BHAI.

**E.**    **Compensation and Expenses Sought**

This is the Firm's third and final fee application in this case.[4]  The Firm did not receive a

retainer in this matter.

---

[4] Upon the motion of the Trustee and Corporate Debtors, the Court entered an order on May 3, 2012 approving interim
compensation procedures in these cases [Docket No. 1591] (applicable motion at Docket No. 1435).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2

009

1
2

By way of this Application, the Firm seeks final allowance of a total of $1,624,562.84 in fees and expenses incurred during the Third Fee Period as set forth below:

3          Fees Sought:           $1,480,125.00

4          Expenses Sought:       $144,437.84

5              **TOTAL:      $1,624,562.84**

6
7
8
9

As of the date of this Application the Firm has been paid $1,305,221.42 in fees and costs for the Third Fee Period, and is seeking payment of the outstanding amount of fees and costs for the Third Fee Period in the amount of $319,341.42.

10
11
12
13
14

There were certain fees incurred during the First Interim Period for which the Firm did not seek, and is not presently seeking, compensation or reimbursement. Of that amount, 20.30 hours was not included in the First Interim Fee Application. The Firm has, accordingly, written off $12,659.00 in conjunction with its First Interim Fee Application.

15              Blended Hourly Rate for the Third Fee Period

16                  -- Including Paraprofessionals:  $705.56

17                  -- Excluding Paraprofessionals: $777.03

18          <u>Prior Interim Applications</u>:

19
20
21
22

<u>First Interim Application</u> [Docket Number 1974] for the time period March 9, 2011 through February 28, 2013 ("<u>First Interim Period</u>"). By Order Entered May 16, 2013 [Docket Number 2070], the Court granted the Firm an interim allowance of a total of $8,619,042.45 in fees and expenses incurred during the First Interim Period as set forth below:

23          Fees Sought:           $8,140,743.25

24          Expenses Sought:       $478,299.20

25              **TOTAL:      $8,619,042.45**

26
27
28

The Court further authorized the payment of 95% of such allowed fees and 100% of such allowed expenses. As of the date of this Application the Firm has been paid $7,733,706.09 in allowed fees on the First Interim Application and $478,299.20 in allowed costs on the First Interim

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

3

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   Application.   There remains a balance due of $407,037.16, representing the unpaid 5% due on
2   account of the First Interim Application.

3       Second Interim Application [Docket Number 2209] for the time period March 1, 2013
4   through June 30, 2013 ("Second Interim Period").   By Order entered September 13, 2013 [Docket
5   Number 2315], the Court granted the Firm an interim allowance of a total of $1,071,071 in fees and
6   $108,539.35 in expenses incurred during the Second Interim Period as set forth below:

7           Fees Sought:        $1,071,071.00

8           Expenses Sought:    $108,539.35

9           **TOTAL:**    $1,179,610.35

10       The Court further authorized the payment of 95% of such allowed fees and 100% of such
11   allowed expenses.   As of the date of this Application the Firm has been paid $1,017,517.45 in
12   allowed fees on the Second Interim Application and $108,539.35 in allowed costs on the Second
13   Interim Application.   There remains a balance due of $53,553.55, representing the unpaid 5% due
14   on account of the Second Interim Application.

15       Pursuant to this Application, in addition to final allowance of the fees and expenses incurred
16   in the Third Fee Period, the Firm seeks final approval of the fees and expenses previously allowed,
17   on an interim basis, with respect to the First Interim Period and the Second Interim Period and
18   payment of all fees and expenses thus allowed, on a final basis.   Thus, in summary, the Firm seeks
19   final approval for fees and expenses incurred in the Final Fee Period as follows:

20           Fees Sought:        $10,691,939.25

21           Expenses Sought:    $731,276.39

22           **TOTAL:**    $11,423,215.64

23       Of the foregoing amount, a total of $10,643,283.51 in fees and expenses has already been
24   paid to the Firm, leaving an outstanding amount of $779,932.13, approval for the payment of which
25   is sought pursuant to this Application.

26

27

28

## II.

## <u>OVERVIEW OF THE CASE</u>

The Court is more than familiar with the unusual and challenging circumstances faced by the Trustee and his various professionals in this case, as well as the extraordinary result ultimately achieved.  Thus, the Firm will be brief in its overview and summary of the case.

The Trustee was appointed because Marciano failed and refused to comply with his statutory obligations as a debtor in possession; in particular, the obligations to disclose and marshal assets.  At the time the Trustee was appointed and the Firm was retained as his general insolvency counsel, Marciano refused to disclose the nature or location of any of his assets and further refused to turn over any assets to the Trustee, taking the position that unless and until the state court judgments against him became final and/or the Order for Relief became final, he had no obligation to do so and that, indeed, his constitutional rights would be violated by any effort to force him to do so.

In order to avoid protracted and expensive litigation, immediately upon his Appointment, the Trustee, together with the Firm, offered to Marciano that he would stand still in the administration of this case and the enforcement of Marciano's obligations as a debtor pending Marciano's pursuit of appeals from the pre-petition judgments against Marciano provided he filed his Schedules of Assets and Liabilities and Statement of Financial Affairs (perhaps even under seal, with the approval of the Court) and turn over to the Trustee assets sufficient to satisfy any ultimate liability to his creditors.  *See* Exhibit "A" to Declaration of Jeremy V. Richards filed in connection with *Reply in Support of Motion of Chapter 11 Trustee to Compel Debtor to (a) Comply with All of His Obligations Pursuant to Bankruptcy Code § 521, Federal Rules of Bankruptcy Procedure Rule 1007 and the Requirements of the United States Trustee Applicable to Chapter 11 Debtors; and (b) Attend Rescheduled § 341(A) Examination*, filed on June 20, 2011 [Dkt. No. 398].  Marciano did not respond to this proposal.  Instead, he chose to set the litigious tone of this case by immediately filing motions to disqualify the Trustee and the Firm (the first of two such motions filed by Marciano, both of which were denied).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   Further, in late 2011, the Trustee held a multi-day mediation with the Judgment Creditors

2   and representatives of Marciano.  As the Court is aware, that mediation resulted in a proposed

3   settlement of the claims of the Judgment Creditors for approximately $66.0 million (the "Proposed

4   Settlement").  Marciano rejected and objected to the Proposed Settlement and the Court ultimately

5   denied approval, without prejudice, subject to the right of the Trustee to renew his request to

6   approve a settlement after the State Courts of Appeal had ruled on the then pending appeals from

7   the Judgments.  As the Court is aware, the ultimate aggregate liability of Marciano to the Judgment

8   Creditors, as determined by the State Courts, now totals $86.25 million in principal amount, plus

9   post-judgment interest.

10   Finally, the Trustee engaged in lengthy, although ultimately fruitless negotiations with

11   various representatives of Marciano and his affiliates from about January until about June of 2012.

12   Notwithstanding the Trustee's best efforts, he was not able to obtain a global agreement between

13   Marciano and his affiliates, on the one hand, and the Judgment Creditors, on the other hand until

14   May of 2013, in no small measure due to the fact that by that time: the Ninth Circuit Court of

15   Appeals had affirmed entry of the Order for Relief; the California Court of Appeals had confirmed

16   judgments in favor of five judgment creditors in the aggregate amount of $50 million and had

17   remanded for retrial judgments in favor of the other three judgment creditors (which ultimately

18   resulted in new judgments in their favor aggregating $26.25 million); and the Quebec Court of

19   Appeals had reversed an order of the Quebec Superior Court quashing earlier seizure orders,

20   thereby reinstating a seizure and freezing of substantially all of the assets of Marciano and his

21   affiliates in Canada.

22   Thus, while this case has been extraordinarily complex and expensive, as noted above, the

23   Trustee took reasonable and appropriate, albeit initially unsuccessful steps to put in place a simpler,

24   far less expensive structure for resolution of the disputes between Marciano and the Judgment

25   Creditors.  As the Court is aware, the litigation and enforcement procedures adopted by the Trustee

26   and his professionals ultimately resulted in a Settlement Agreement, approved by this Court and

27   embodied in a now-confirmed and effective plan of liquidation, that has already resulted in

28   substantial distributions having been made to unsecured creditors and will likely result in the

6

1  payment of all Allowed General Unsecured Claims in full by year end (plus the possible recovery

2  of $750,000 of post-judgment interest, which pursuant to the confirmed plan will be distributed

3  ratably to all general unsecured creditors).

4       In sum, in the three and a half years since his appointment, the Trustee, with the effort of

5  professionals here in the United States and in Canada, has collected, or is close to collecting, more

6  than $100 million, enough to pay all creditors in full.  Moreover, he did so starting with a case in

7  which (a) no assets, documents, or information were turned over by the Debtor and his

8  professionals to the Trustee (as required by statute), (b) the Debtor consistently failed and refused to

9  disclose his assets and asset transfers (again, as required by statute) and, (c) when the Debtor

10  ultimately was forced to make disclosures, he made incomplete, inconsistent, misleading and

11  unreliable disclosures, under oath.  Substantially all of the information that the Trustee ultimately

12  gathered regarding the assets of Marciano had to be obtained through extensive discovery of third

13  parties (many of whom were less than forthcoming), followed by enforcement and litigation both

14  before this Court and the Quebec Superior Court.  The legal issues pertaining to the Order for Relief

15  created enormous uncertainty and risk for the Trustee and all of his professionals, a risk that

16  perhaps reached its absolute peak when the Ninth Circuit Court of Appeals stayed proceedings in

17  this case until resolution of the appeal then pending before it with respect to the Order for Relief.

18  (It should be recalled that the Ninth Circuit Bankruptcy Appellate Panel decision affirming the

19  Order for Relief was a 2 to 1 decision, as was the ultimate affirmance of the Order for Relief by the

20  Ninth Circuit.)

21       Additionally, despite the initial receptivity of the Quebec Superior Court in assisting the

22  Trustee's enforcement and collection efforts, the Trustee and his professionals were dealt a

23  significant setback in December 2011 when Justice Shraeger largely reversed earlier asset seizure

24  orders and required the Interim Receiver in Canada to return all seized assets and documents to

25  Marciano and his affiliates.  Indeed, as a result of conflicting obligations in the United States and

26  Canada, for a period of time in 2012, the Trustee faced contempt proceedings in Canada which

27  were only dismissed by agreement of the parties in mid-2012.  It was only after the Quebec Court

28  of Appeals largely reversed Justice Shraeger's rulings quashing the earlier seizure orders that the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

7

1
2

Trustee and the Interim Receiver were again able to take control of substantial assets that Marciano
had transferred to Canada and/or to affiliates domiciled in Canada.

3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20

In light of the difficult, prolonged, challenging and expensive course of this case, the Firm
was required to bear extraordinary financial risk and hardship over an extended period of time.  The
Firm did not receive payment of any of its fees in this case until May 2013, having carried a
receivable of more than $6,500,000 for well over a year.  Despite the enormous financial burden
carried by it, a burden shared by many other professionals in this case but not to the same degree as
the Firm, despite the enormous legal uncertainties and challenges encountered, and despite the lack
of cooperation encountered from Marciano and his affiliates until the ink was dry on the Settlement
Agreement, the Firm did not waiver in its efforts and commitment to ensure that the Debtor did not
evade payment of the substantial liabilities incurred by him here in the United States before he fled
to Canada with his records and his assets.  *As a result, to date the Trustee has recovered more than
$120.5 million for distribution to creditors.*  Further, with the assistance of the Trustee's appellate
counsel, the Trustee and the Firm were able to reduce the judgment creditors' aggregate liabilities
against Marciano from in excess of $243 million as of the Petition Date to a total of $86.25 million
in final liabilities.  Further, the Trustee and the Firm were successful in negotiating a $2.5 million
claim with the IRS in settlement of asserted claims that ran, or could have run to tens of millions of
dollars.  The Trustee and the Firm have also been successful in liquidating the assets of the Debtor
and/or his affiliates for payment to creditors without incurring capital gains or other material tax
liabilities.

21
22
23
24
25
26
27
28

The Firm believes it is fair to say that upon its appointment, an outcome as successful as the
one ultimately achieved was a dim and distant prospect, the likelihood of which became even more
remote once it became clear that Marciano and his former professionals would not extend any
cooperation to the Trustee but would, rather, seek his disqualification and that of the Firm on
multiple occasions, seek to have the Trustee held in contempt in Canada, frivolously oppose each
and every motion filed by the Trustee with the Court, and appeal each and every material ruling of
this Court (although each and every appeal was unsuccessful and ultimately resulted in the
upholding of all of the orders of this Court).  Not only has this case resulted in Marciano being

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8

015

1    required to pay his creditors but it has hopefully also resulted in a salutary precedent and lesson to

2    other debtors who might be tempted to flout the authority of this, or any other bankruptcy court,

3    and, further, to professionals who might be tempted to assist such efforts.

### III.

### COMMENCEMENT OF, AND SIGNIFICANT DEVELOPMENTS DURING, THE DEBTORS' CHAPTER 11 CASES

**A.**    **State Court Litigation Resulting in Judgments Against Marciano**

8          By early February 2006, Marciano suspected that a large sum of money and/or property had

9    been taken from him by persons he employed or whose services he utilized.  Ultimately, the

10   universe of persons he suspected grew to include Joseph Fahs, Steven Chapnick, Elizabeth Tagle,

11   Gary Iskowitz, Carolyn Malkus, Theresa Iskowitz, Miriam Choi and Camille Abat (collectively, the

12   "Judgment Creditors").  Marciano decided to begin litigation against the Judgment Creditors,

13   although, as found and determined by the Honorable Judge Elizabeth White of the Superior Court

14   (presiding over the state court litigation), various parties (including Marciano's own agents)

15   previously determined that Marciano had no proof to support his accusations.

16         On August 13, 2007, Marciano sued Mr. Fahs in Los Angeles County Superior Court, Case

17   No. BC375824 (the "Fahs Action").  The Fahs Action was subsequently expanded by amendment

18   and named as defendants, among others, Chapnick, Choi, Tagle and Abat (collectively, the "Fahs

19   Defendants").  The gravamen of this action as pleaded by Marciano was theft, misappropriation,

20   and conversion of Marciano's personal and business assets.  In their responses to the Fahs Action,

21   the Fahs Defendants filed cross-complaints (some of which were later amended) against Marciano

22   claiming, *inter alia*, defamation and intentional infliction of emotional distress.

23         Marciano, as an individual and in his capacity as trustee of 12 trusts and 11 entities

24   controlled by him (collectively, the "Marciano Plaintiffs"), instituted a second lawsuit against Gary

25   Iskowitz, Gary Iskowitz & Company, LLP and Malkus, on January 28, 2008 in Los Angeles

26   County Superior Court, Case No. BC384493 (the "Marciano Case").  On February 20, 2008, Gary

27   and Theresa Iskowitz and Malkus filed their separate complaint against Marciano asserting claims

28   for libel and intentional infliction of emotional distress, Case No. BC385790 (the "Iskowitz Case").

*PACHULSKI STANG ZIEHL & JONES LLP*
*ATTORNEYS AT LAW*
*LOS ANGELES, CALIFORNIA*

DOCS_LA:280086.5 32270/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    By June 20, 2008, Marciano had filed a second amended complaint naming Iskowitz, his wife

2    Theresa and Malkus (collectively, the "Iskowitz Defendants").  In addition, the Marciano Case and

3    the Iskowitz Case were consolidated (the "Iskowitz Action") such that the affirmative claims

4    alleged by the Iskowitz Defendants effectively became counterclaims against Marciano for, *inter*

5    *alia*, defamation and intentional infliction of emotional distress.

6        On December 3, 2008, Chapnick filed a motion in the Fahs Action seeking terminating

7    sanctions against Marciano and thereafter, additional motions were filed (collectively, the

8    "Chapnick Motion").  Tagle, Fahs, Choi and Abat subsequently joined the Chapnick Motion.  The

9    grounds for the Chapnick Motion included the following:  (i) Marciano filed no fewer than 16

10   substitutions of counsel changes in the case, causing substantial burden, delay, confusion and

11   expense to the court and all parties, and this multiplicity of substitutions were made for strategic

12   and/or tactical reasons known only to Marciano; (ii) the record was replete with evidence of the

13   efforts to obtain Marciano's deposition prior to and after seeking judicial intervention; various

14   requests by Judgment Creditors' counsel were ignored, and Marciano filed dilatory pleadings; and

15   (iii) Marciano was repeatedly ordered to comply with discovery and sanctioned for discovery

16   abuses, demonstrating a consistent pattern of discovery abuses.  (Additional details are discussed by

17   the Bankruptcy Court in *In re Marciano*, 446 B.R. 407, 412-14 (Bankr. C.D. Cal. 2010)).

18       On January 27, 2009, the trial court imposed terminating sanctions against Marciano on the

19   Choi and Abat cross-complaints.  On March 2, 2009, the trial court imposed terminating sanctions

20   against Marciano on the Fahs, Chapnick and Tagle cross-complaints.  On May 15 and 18, 2009, the

21   trial court held a default prove-up hearing on liability, during which the trial court found liability.

22       On July 20, 2009 the Superior Court empanelled a twelve-person jury to determine damages

23   in the Fahs Action.  The jury awarded $74.044 million in damages to each cross-complainant—

24   consisting of $35 million for defamation, $34.044 million for severe emotional distress, and $5

25   million in punitive damages.  After reducing the jury awards so that the damages did not exceed the

26   amount demanded in each cross-complaint, Judge White entered judgments in favor of the Fahs

27   Defendants against Marciano as follows: (i) Joseph Fahs - $55 million; (ii) Steven Chapnick - $25

28   million; (iii) Elizabeth Tagle - $15.3 million; (iv) Miriam Choi - $55 million; and (v) Camille Abat

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1 - $55 million (collectively, the "Fahs Judgments").  Marciano appealed the Fahs Judgments (the

2 "Fahs Appeal"), but was unable to post a bond; Marciano's requests for a stay of the Fahs

3 Judgments were denied.  As discussed below, on October 29, 2012, the Court of Appeal of the State

4 of California, Second Appellate District, Division Three (the "California Court of Appeal") issued

5 its opinion affirming, modified as of their July 2009 entry date, the Superior Court judgments

6 against Marciano of $10 million ($5 million in compensatory damages and $5 million in punitive

7 damages) for each Petitioning Creditor and for each of Miriam Choi and Camille Abat.  In so

8 ruling, the Court of Appeal affirmed terminating sanctions against Marciano and affirmed the lower

9 court's determination of punitive damages in favor of these judgment creditors.  As to

10 compensatory damages, the Court of Appeal found that an award of $5 million to each of these

11 judgment creditors was supported by the evidence presented to the trial court, and fixed

12 compensatory damages accordingly.  The California Court of Appeal's ruling is now final and non-

13 appealable.

14           Based on the Marciano parties' continuous refusal to comply with discovery obligations, the

15 Iskowitz Defendants filed numerous motions to compel the Marciano parties to respond to

16 discovery requests and a motion to compel Marciano's deposition.  Notwithstanding the Superior

17 Court's imposition of sanctions on Marciano, Marciano and his entities failed to comply with

18 various orders compelling discovery, and on February 6, 2009, the Superior Court heard and

19 granted the Iskowitz Defendants' motion for terminating sanctions.  On February 25, 2009, the

20 Superior Court entered an order dismissing Marciano's second amended complaint and striking his

21 answer to the Iskowitz Defendants' complaint.  On July 17, 2009, the Superior Court heard the

22 liability phase of the default prove-up on the complaint in the consolidated case.  On August 18,

23 2009, the Superior Court entered its ruling determining liability issues on the Iskowitz Defendants'

24 complaint.  Pursuant to that ruling, the Superior Court determined that Gary Iskowitz had

25 established the elements of his claims for libel per se and intentional infliction of emotional distress

26 and that Carolyn Malkus and Theresa Iskowitz had established the elements of their claim for libel

27 per se.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    On August 26, 2009, without the benefit of a jury (but based on similar facts arising from

2    Marciano's refusal to cooperate in discovery), the California Superior Court entered orders finding

3    Marciano liable to the Iskowitz Defendants on their claims of defamation and intentional infliction

4    of emotional distress and dismissing the Marciano Plaintiffs' affirmative claims against them with

5    prejudice.  Damages were assessed as follows:  Iskowitz himself was awarded general and punitive

6    damages totaling $45 million, comprised of emotional distress totaling $10 million; loss of

7    professional and personal reputation totaling $5 million; shame, mortification and hurt feelings

8    totaling $10 million; and punitive damages totaling $20 million.  The court also awarded Mrs.

9    Iskowitz and Malkus identical damages awards totaling $5 million each, as follows:  emotional

10   distress totaling $1 million; loss of professional and personal reputation totaling $1 million; shame,

11   mortification and hurt feelings totaling $1 million; and punitive damages totaling $2 million.  On

12   October 15, 2009, the Superior Court denied Marciano's motion for a new trial.

13   The judgments in favor of the Iskowitz Defendants were appealed by Marciano (the

14   "Iskowitz Appeal"), but his requests for a stay thereof (without posting a bond) were denied.  On

15   June 20, 2012, the California Court of Appeal issued its opinion (the "Iskowitz Opinion") in the

16   Iskowitz Appeal.  As set forth in the Iskowitz Opinion, the California Court of Appeal:  affirmed

17   the entry of terminating sanctions in favor of the Iskowitz Defendants on the Marciano Plaintiffs'

18   claims and in favor of the Iskowitz Defendants on their cross claims; reversed only with respect to

19   the award of damages against Marciano, individually, finding that those damages were excessive on

20   the record presented to the trial court; in all other respects, affirmed the judgment and left

21   undisturbed entry of default against the Debtor; and remanded the case for a new default prove up

22   hearing on damages, before a new trial judge to be assigned by the Presiding Judge of the Superior

23   Court.  Retrial of this matter occurred over three days in late February 2013, with closing arguments

24   held in early March 2013.  On or about March 7, 2013, the Superior Court awarded the three

25   Iskowitz Defendants a combined judgment of approximately $36.25 million and those judgments

26   are now final and non-appealable.

27

28

12

**B.**    **Commencement of the Chapter 11 Case For Marciano And Related Appeals**

On October 27, 2009, Steven Chapnick, Joseph Fahs and Elizabeth Tagle, (the "Petitioning Creditors") filed against Marciano an involuntary petition for relief under Chapter 11 of the Bankruptcy Code.  After extensive briefing and litigation, the Court entered its Order for Relief on December 28, 2010.  Marciano appealed, *inter alia*, the Order for Relief.  The Bankruptcy Court, the Ninth Circuit Bankruptcy Appellate Panel (the "BAP"), and the Ninth Circuit Court of Appeals each denied Marciano's request for a stay pending appeal of the Order for Relief.  On September 15, 2011, after oral hearing, the BAP entered a judgment, and issued an opinion, affirming the Bankruptcy Court's entry of the Order for Relief.  Marciano appealed to the Ninth Circuit Court of Appeals.  On February 27, 2013, the Ninth Circuit Court of Appeals issued an opinion adopting the "*per se* rule" and affirming the BAP's judgment; the Order for Relief against Marciano is undisturbed.  On or about March 12, 2013, Marciano filed a "Petition for Panel Rehearing or Rehearing En Banc" with the Ninth Circuit Court of Appeals from its February 27th decision.  The Ninth Circuit issued an Order filed on April 3, 2013 that directed the Trustee and Petitioning Creditors to file a response to Marciano's petition within 21 days.  This appeal was dismissed by Marciano pursuant to the Settlement Agreement (discussed more fully below) and, thus, the Ninth Circuit ruling affirming entry of the Order for Relief against Marciano became final and non-appealable.

In connection with Marciano's appeal of the Order for Relief, upon Marciano's renewed request, on July 19, 2012, the Ninth Circuit Court of Appeals issued an order staying the Marciano Case and remanding the matter to the Bankruptcy Appellate Panel "for the limited purpose of establishing appropriate conditions to protect the rights of all parties in interest and to maintain the status quo."  After full briefing on the issue, the Panel held a telephonic hearing and thereafter, on August 31, 2012, issued a Stay Order, pursuant to which the stay of the Marciano Case was conditioned upon Marciano posting a $25 million bond (or alternatively, turning over to a third party custodian, the "Watch Collection," the Chloe Diamond, and the "Automobiles" previously identified and determined to be property of the Marciano Estate by the Bankruptcy Court) and posting an additional $1 million bond no later than 30 days after the entry of the Stay Order.  On

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

13

1   September 30, 2012, Marciano filed an emergency motion with the Panel, claiming it was

2   "impossible" for either him or his affiliates to satisfy the requisite conditions and asking the Panel

3   to modify its order to delete said conditions.  On October 1, 2012, the Panel denied Marciano's

4   emergency motion.  Subsequently, Marciano appealed the Panel's Stay Order and the later order

5   denying the emergency motion to the Ninth Circuit Court of Appeals, which proceeded to dismiss

6   the appeal and confirm that no stay was in effect in the Marciano Case.

7   **C.**      **The Corporate Debtors**

8          **1.**      **1000 Crescent, LLC and Pacific Bluewood, LLC**

9          Debtor Pacific Bluewood, LLC, a Delaware limited liability company, is the sole member of

10  1000 Crescent LLC, a California limited liability company.  By action by written request, the

11  Trustee, as manager of Pacific Bluewood, LLC, removed all incumbent managers of 1000 Crescent,

12  LLC and elected David Gottlieb as the sole manager.  By action by written consent, David Gottlieb,

13  as sole manager of 1000 Crescent, LLC, removed all current officers and appointed himself as

14  President, Treasurer and Secretary of 1000 Crescent, LLC, and authorized the filing of a chapter 11

15  petition by 1000 Crescent, LLC.  As of the Petition Date, 1000 Crescent, LLC owned certain

16  residential real property located at 1000 Crescent Drive, Beverly Hills, California (the "1000

17  Crescent Property"), which property has been sold as discussed below.

18         **2.**      **631 Mountain, LLC and Atlantic Shamrock, LLC**

19         Debtor Atlantic Shamrock, LLC, a Delaware limited liability company, is the sole member

20  of 631 Mountain, LLC, a California limited liability company.  By action by written request, the

21  Trustee, as manager of Atlantic Shamrock, LLC, removed all incumbent managers of 631

22  Mountain, LLC and elected David Gottlieb as the sole manager.  By action by written consent,

23  David Gottlieb, as sole manager, removed all current officers and appointed himself as President,

24  Treasurer and Secretary of 631 Mountain, LLC, and authorized the filing of a chapter 11 petition by

25  631 Mountain, LLC.  This Corporate Debtor owned certain residential real property located at 631

26  Mountain Drive, Beverly Hills, California (the "631 Mountain Property"), which property has been

27  sold as discussed below.

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

14

3. **9521 Sunset, LLC and Centered Dots, LLC**

Debtor Centered Dots, LLC, a Delaware limited liability company, is the sole member of 9521 Sunset, LLC, a California limited liability company.  By action by written request, the Trustee, as manager of Centered Dots, LLC, removed all incumbent managers of 9521 Sunset, LLC and elected David Gottlieb as the sole manager.  By action by written consent, David Gottlieb, as sole manager, removed all current officers and appointed himself as President, Treasurer and Secretary of 9521 Sunset, LLC, and authorized the filing of a chapter 11 petition by 9521 Sunset, LLC.  9521 Sunset, LLC owned certain residential real property located at 9521 Sunset Boulevard, Beverly Hills, California (the "9521 Sunset Property"), which property has been sold as discussed below.

4. **Lasky Properties, Inc. and Brownwood Creek, LLC**

Debtor Brownwood Creek, LLC, a Delaware limited liability company, is the sole shareholder of Lasky Properties, Inc., a California corporation.  By action by written request, the Trustee, as manager of Brownwood Creek, LLC, removed all incumbent directors of Lasky Properties, Inc. and elected David Gottlieb as the sole director.  By action by written consent, David Gottlieb, as sole director, removed all current officers and appointed himself as the sole officer of Lasky Properties, Inc., and authorized the filing of a chapter 11 petition by Lasky Properties, Inc. As of the applicable Petition Date, this Corporate Debtor owned certain investment real property located at 223 Lasky Drive, 9904-9912 Robbins Drive, and 9920-9922 Robbins Drive, in Beverly Hills California (the "Lasky Properties").  As discussed further below, postpetition, the Lasky Properties were extensively marketed for sale by the Trustee's agents, and as a result of such efforts, subject to an overbidding process, the Trustee proposed to sell the Lasky Properties to a third party (C&S Enterprise #3) for approximately $7.1 million in cash.  While the Court approved the sale of the Lasky Properties pursuant to Bankruptcy Court order (the "Lasky Sale Order"), the sale did not close, and the proposed buyer backed out of the transaction.  Marciano appealed the Lasky Sale Order; the District Court for the Central District of California affirmed the Bankruptcy Court's order, and that case is closed given that the time to appeal has lapsed.  Subsequently, as discussed further below, while the initial proposed buyer backed out, one of the other original

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

15

bidders on the Lasky Properties has, with Court approval, consummated a purchase on identical

terms.

### 5. Georges Marciano Holdings, Inc.

Exercising his authority as the sole shareholder of Georges Marciano Holdings, Inc. ("GM

Holdings"), a California corporation (the equity interest in GM Holdings being property of the

Marciano Estate), the Trustee removed all incumbent directors of GM Holdings and elected David

Gottlieb as the sole director.  By action by written consent, David Gottlieb, as sole director,

removed all then-current officers and appointed himself as the sole officer of GM Holdings, and

authorized the filing of a chapter 11 petition by GM Holdings.

### 6. Beverly Hills Antiques, Inc.

Upon information and belief, BHA is a suspended California corporation whose stock was

100% owned by Marciano individually or through his Revoked Trust.  The Trustee was installed as

the President of BHA on December 26, 2012, and on that date, BHA commenced its Chapter 11

Case.

### D. Appointment of the Trustee in the Marciano Chapter 11 Case; the Trustee's Retention of Professionals

#### 1. The Trustee's Appointment in the Marciano Case

On March 1, 2011, Creditors Gary and Theresa Iskowitz, Carolyn Malkus, Miriam Choi and

Camille Abat, through their respective counsel, filed a *Motion for Appointment of Chapter 11*

*Trustee*.

On March 3, 2011, the United States Trustee filed *United States Trustee's Request/Joinder*

*for Appointment of a Chapter 11 Trustee Pursuant to § 1104(e)*.

On March 4, 2011, the Petitioning Creditors, through their respective counsel, filed

*Petitioning Creditor' Joinder in Motion for Appointment to Appoint  Chapter 11 Trustee and*

*Additional Memorandum of Points and Authorities in Support Thereof; Declaration of Bradley E.*

*Brook and Proof of Service*.

On March 7, 2011, after extensive briefing and a hearing, the Court entered its *Order*

*Directing Appointment of Chapter 11 Trustee*.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    On March 10, 2011, the Office of the United States Trustee filed an *Application for Order*

2    *Approving Appointment of Trustee and Fixing Bond*, seeking an order approving the appointment of

3    David Gottlieb as the Chapter 11 trustee in Marciano's Chapter 11 Case.

4    On March 11, 2011, this Court entered its *Order Approving Application for the Appointment*

5    *of Chapter 11 Truste*e, thereby authorizing the appointment of Mr. Gottlieb as the Trustee in

6    Marciano's Chapter 11 Case.

7    Marciano appealed the Bankruptcy Court's orders relating to the Trustee's appointment, but

8    he subsequently dismissed those appeals.

9    **2.    The Trustee's Professionals and Advisors**

10    Overruling the objections and related pleadings filed by Marciano, the Bankruptcy Court

11    approved the employment of the Firm as the Trustee's bankruptcy counsel and of Blake, Cassel &

12    Graydon, LLP ("Blakes") as the Trustee's special Canadian insolvency counsel pursuant to orders

13    entered on May 20, 2011 and September 23, 2011, respectively.  Among other things, the Court

14    determined that PSZJ was not privy to any material confidential information relating to Marciano

15    (from a prepetition meeting between a member of PSZJ and Marciano or otherwise) that would

16    disqualify PSZJ from representing the Trustee.  Marciano appealed the orders approving PSZJ's

17    and Blakes' retention and related matters.  In July 2012, the District Court for the Central District of

18    California dismissed the appeals relating to the employment of PSZJ; subsequently in December

19    2012, the Ninth Circuit Court of Appeals dismissed Marciano's appeals for lack of jurisdiction.  In

20    October 2012, the District Court for the Central District of California affirmed the Bankruptcy

21    Court rulings regarding Blakes, and the period for appeals thereof has lapsed.

22    The Court also approved the employment of Crowe Horwath ("Crowe") as the Trustee's

23    accountants in the Chapter 11 Case and of Drinker Biddle & Reath LLP ("Drinker Biddle") as the

24    Trustee's special appellate counsel in connection with the Appeals pursuant to orders entered on

25    May 4, 2011 and August 26, 2011, respectively.

26    On January 26, 2012, the Court entered an order authorizing the Trustee to retain Erwin

27    Katz to provide expert witness services regarding various aspects of U.S. bankruptcy law in

28    connection with the CKSM Contempt Motion (discussed below).

17

1

**3.**     **Joint Administration of The Corporate Debtors and Retention of Professionals**

2        Upon the Corporate Debtors' application, the Court entered an order authorizing the

3    Corporate Debtors' employment of PSZJ as their bankruptcy counsel as of February 2, 2012.

4    Crowe's employment as the Corporate Debtors' accountants was also approved by the Court

5    pursuant to an order entered on September 21, 2012.

6        Upon the joint motion of the Trustee and the Corporate Debtors, the Court entered an order

7    on February 8, 2012, jointly administering the Marciano Case with that of the Corporate Debtors.

8    This enhanced efficiency and reduced costs to the Estates.

9        As noted below, Debtors 1000 Crescent, 631 Mountain, LLC and 9521 Sunset, LLC

10   obtained approval of their employment of Coldwell Banker, and Lasky Properties, Inc. obtained

11   approval of Miller & Desatnik Realty Co., as real estate brokers in connection with the marketing

12   and sale of their respective real properties.

13   **E.**     **Appointment of the Official Committee of Unsecured Creditors**

14       On June 22, 2011, the U.S. Trustee appointed an Official Committee of Unsecured Creditors

15   in the Chapter 11 Case of Marciano, comprised of the following members:  Gary Iskowitz, Miriam

16   Choi, Joseph Fahs, Steven Chapnick, and Camille Abat.  Upon the Committee's application, the

17   Court approved the employment by the Committee of Ervin Cohen & Jessup LLP as its counsel

18   pursuant to an order entered on August 15, 2011.  No creditors' committee was appointed in any of

19   the Chapter 11 Cases of the Corporate Debtors.

20   **F.**     **The Trustee's Subpoenas and Examinations in the Marciano Chapter 11 Case**

21       Given the lack of cooperation by Marciano, during the course of Marciano's Chapter 11

22   Case, the Trustee filed numerous motions for production of documents and examinations under

23   Bankruptcy Rule 2004, and pursuant to related orders, the Trustee has obtained documents from,

24   among other parties, Rutter Hobbs & Davidoff (Marciano's estate planning counsel), Gumbiner

25   Savett Inc. (Marciano's accountants), Frank Page (Marciano's former bookkeeper), Milam Knecht

26   & Warner (Marciano's accounting firm), Hochman Salkin Rettig Toscher & Perez (Marciano's tax

27   attorneys), UBS, MSSB, California Department of Motor Vehicles, Liner Grode Stein Yankelevitz

28   Sunshine RegenStreif and Taylor LLP, Hill Farrer & Burrill and Michael Reznick (Marciano's

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

18

1   attorneys), Carlos Lopez (Marciano's agent), Marsh Inc. and its affiliates, Lousina Hovsepian

2   (Marciano's bookkeeper), Union Bank, State of California Board of Equalization, and American

3   Express Co.  The Trustee deposed, among other parties, Daniel McCarthy and Michael Reznick

4   (Marciano's attorneys), Lousina Hovsepian, Carlos Lopez, Michael Milam, and Armand Marciano

5   (Marciano's brother).

6   **G.      The Trustee's Motion Regarding the Trustee's Pursuit of the State Court Appeals;**

7   **Developments in the State Court Appeals**

8              The Trustee filed a motion seeking, among other things, determinations by the Court that the

9   appeals by Marciano of or relating to the Superior Court's prepetition judgments in favor of the

10  Judgment Creditors against Marciano (Appeal Nos. B216029, B219558, B215463, B216598,

11  B218087 and B22001 before the Court of Appeal for the State of California, Second Appellate

12  District) (the "Appeals") and all rights related thereto are exclusively property of the Estate, which

13  are exclusively controlled by the Trustee, and the imposition of the automatic stay against Marciano

14  and his agents enjoining them from pursuing or otherwise interfering with the Appeals.  Pursuant to

15  an order entered on July 20, 2011, overruling Marciano's opposition, the Court granted the

16  Trustee's motion and issued a permanent injunction restraining Marciano from interfering with the

17  Trustee's pursuit of the Appeals.  Marciano appealed the Court's order, and the District Court for

18  the Central District of California subsequently affirmed the Bankruptcy Court's rulings; that case is

19  closed given that no timely appeal was filed.  On October 31, 2012, Marciano filed a motion with

20  the Bankruptcy Court seeking relief from the July 20, 2011 order to enable Marciano to seek relief

21  from the October 29, 2012 judgment issued by the California Court of Appeal discussed below;

22  based on the objections of the Trustee and others, the Bankruptcy Court denied Marciano's motion

23  pursuant to an order entered on November 5, 2012.  Marciano sought a writ of mandamus from the

24  District Court but that was denied by the District Court.

25             As discussed above, on June 20, 2012, the California Court of Appeal issued the Iskowitz

26  Opinion, (i) reversing the lower court's judgment with respect to the award of damages against

27  Marciano, individually, (ii) in all other respects, affirming the judgment and leaving undisturbed the

28  entry of default against Marciano, and (iii) remanding the matter for a new default prove-up hearing

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

19

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   on damages, to be conducted by a new trial judge to be assigned by the Presiding Judge of the Los

2   Angeles Superior Court.  As noted above, after retrial, on or about March 7, 2013, the Superior

3   Court awarded the three Iskowitz Defendants a combined judgment of approximately $36.25

4   million.

5          After oral arguments, on October 29, 2012, the California Court of Appeal issued its opinion

6   affirming, modified as of their July 2009 entry date, the Superior Court judgments against Marciano

7   of $10 million ($5 million in compensatory damages and $5 million in punitive damages) for each

8   Petitioning Creditor and for each of Miriam Choi and Camille Abat.  In so ruling, the Court of

9   Appeal affirmed terminating sanctions against Marciano and affirmed the lower court's

10  determination of punitive damages in favor of these judgment creditors.  As to compensatory

11  damages, the Court of Appeal found that an award of $5 million to each of these judgment creditors

12  was supported by the evidence of Marciano's "odious behavior" presented to the trial court, and

13  fixed compensatory damages accordingly, on condition (now satisfied by all of them) that said

14  judgment creditors timely consent in writing in accordance with the California Rules of Court, Rule

15  8.264(d).  There is no right of appeal from the Court of Appeal's judgment (California Rule of

16  Court 8.005(a)), review is seldom granted, and said judgment presents none of the grounds for

17  review set forth in California Rule of Court 8.500(b).  The California Court of Appeal's judgment is

18  now final and non-appealable.

19  **H.      The Trustee's Revocation of the Revocable Georges Marciano Trust**

20         The Georges Marciano Trust is a Revoked Trust (the "Trust" or "Revoked Trust") in respect

21  to which Marciano was both the grantor and trustee.  The Trustee filed a motion to authorize him to

22  revoke the Trust, as successor to Marciano's interests therein (under the trust documents, the

23  grantor can revoke the Trust), after which revocation, the assets of the Trust revert back to the

24  Marciano Estate.  Overruling Marciano's opposition, the Court granted the Trustee's motion

25  pursuant to an order entered on November 23, 2011 (the "Trust Revocation Order").  Subsequently,

26  the Trustee, as successor to the rights and powers of Marciano under the Trust documents, revoked

27  the Trust pursuant to an instrument dated November 28, 2011.  Marciano appealed the Court's

28

DOCS_LA:280086.5 32270/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   order, and in November 2012, the District Court for the Central District of California affirmed the

2   Bankruptcy Court's rulings.  No timely appeal was filed, and thus that case is closed.

3   I.      **Actions Relating to the Real Properties Owned by the Corporate Debtors**

4           1.      **The Trustee's Complaint and Related Proceedings**

5           On April 14, 2011, the Trustee filed a complaint against Marciano (individually and as

6   trustee of the Revoked Trust), 1000 Crescent, 631 Mountain, LLC,  9521 Sunset, LLC,  and Lasky

7   Properties, Inc., commencing Adv. Proc. No. 11-1305 (the "Real Property Action").  On January 5,

8   2012, the Trustee filed a First Amended Complaint, naming additional defendants, Pacific

9   Bluewood, LLC,  Atlantic Shamrock, LLC,  Centered Dots, LLC,  Fiducie Famille CKSM, and the

10  Judgment Creditors.  By this action, the Trustee sought to avoid both certain transfers of

11  membership interests in 1000 Crescent, LLC,  631 Mountain, LLC,  and 9521 Sunset LLC

12  (collectively, the "California LLCs") to Pacific Bluewood, LLC,  Atlantic Shamrock, LLC,  and/or

13  Centered Dots LLC (collectively, the "Initial Transfers") and certain transfers of membership

14  interests in Pacific Bluewood, LLC,  Atlantic Shamrock, LLC,  and Centered Dots, LLC( the

15  "Delaware LLCs"), to CKSM (the "CKSM Transfers").  The Trustee alleged that both the Initial

16  Transfers and the CKSM Transfers were made by Marciano while he was insolvent; and as such

17  were actually and/or constructively fraudulent under Bankruptcy Code §§ 544(b), 548(a)(1) (A),

18  548(a)(1)(b) and 550(a) and the Uniform Fraudulent Transfer Act (California Civil Code §3439 *et*

19  *seq.).*  The Trustee sought a declaration that, upon avoidance of the Initial Transfers and the CSKM

20  Transfers (collectively, the "Subject Transfers"), and revocation of the Revoked Trust (which as

21  discussed herein has occurred), the membership interests in the California LLCs and the Delaware

22  LLCs are property of the Marciano Estate.  The Trustee further sought a declaration as to his

23  authority and rights, powers, privileges and remedies with respect to the California LLCs, the

24  Delaware LLCs, the 1000 Crescent Property, the 631 Mountain Property, and the 9521 Sunset

25  Property.  The Trustee sought a declaration that Marciano is the alter ego of the California LLCs

26  and Delaware LLCs, and therefore the purported separate legal identity of each of these entities

27  should be disregarded and all assets owned by any of them, including in particular the Real

28  Property Assets, should be turned over to the Trustee as part of the Marciano Estate.  The Trustee

21

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    further sought to avoid and preserve the preferential liens obtained by the Judgment Creditors

2    against the Crescent real property and/or Marciano's membership interests in the California LLCs

3    (collectively, the "Judgment Creditor Liens").  The Judgment Creditor Liens were created by the

4    Judgment Creditors within 90 days prior to the Petition Date while Marciano was insolvent, and as

5    such constituted preferences under Bankruptcy Code §§ 547(b) and 551.  Finally, the Trustee

6    sought a preliminary and permanent injunction preventing Marciano, the California LLCs, the

7    Delaware LLCs, and each and all of their agents, affiliates, and employees, from exercising any

8    power, control or authority over any of the California LLCs, the Delaware LLCs or the Real

9    Property Assets.

10        With respect to the initial Complaint, Marciano filed a motion to dismiss Complaint or

11   alternatively to quash service in the Real Property Action, as well as a substantively similar motion

12   to dismiss in the UBS Action and the MSSB Action (discussed below), arguing, among other

13   things, that Marciano and the affiliate-corporate defendants were not properly served by the

14   Trustee, and the Court lacked subject matter jurisdiction by virtue of Marciano's appeal of the

15   Order for Relief.  The Trustee filed detailed oppositions to each motion to dismiss, and the

16   Bankruptcy Court entered orders on or about August 26, 2011, denying Marciano's motions in the

17   Real Property Action, as well as in the UBS Action and MSSB Action.

18        Pending the litigation of the Real Property Action, the Trustee filed an emergency motion

19   seeking (1) determinations that the Revoked Trust is the sole member of each of the California

20   LLCs; the Revoked Trust is the sole common stockholder and owner of Lasky; and the Trustee, as

21   representative of the Marciano Estate, stands in the shoes of Marciano as trustee of the Revoked

22   Trust and as the ultimate sole beneficial owner of the 1000 Crescent Property, 631 Mountain

23   Property, 9521 Sunset Property and Lasky Properties (collectively, the "Subject Properties"), and is

24   empowered to control the Trust and exert control over the California LLCs and Lasky Properties

25   and the Subject Properties; and (2) authorization to obtain and pay for (with funds of the Marciano

26   Estate) appropriate and necessary property and other insurance coverage, covering the Subject

27   Properties, and to take other reasonable actions related to the Subject Properties in order to protect,

28   preserve, secure and maintain said properties.  The Trustee sought the foregoing relief on an

22

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    emergency basis, because the Trustee was informed that insurance coverage for some or all of the

2    Subject Properties either lapsed or would lapse shortly, thus putting those properties at risk.  On

3    October 25, 2011, the Court entered an *Order to Show Cause* requiring Marciano to, among other

4    things, provide proof of insurance coverage for the Subject Properties and file declarations

5    explaining the ownership of the Subject Entities and related matters.  Marciano subsequently filed

6    certain declarations and other documents, and given the foregoing, the Trustee withdrew certain

7    elements of his emergency motion.  Pursuant to an order entered on December 21, 2011, the

8    Bankruptcy Court further authorized the Trustee to pay for or advance funds, as may become

9    necessary, to maintain property insurance for the Subject Properties.  As noted herein, the

10    Corporate Debtors utilized DIP financing provided by the Marciano Estate to pay for the

11    maintenance and preservation of the Subject Properties and the preparation of said properties for

12    sale as discussed further below.

13    As discussed below, pursuant to a stipulation between the Trustee on the one hand, and

14    Marciano and Michel Bensmihen, as trustee of the CKSM Trust, on the other hand, filed with the

15    Bankruptcy Court on May 24, 2012, the stipulating parties resolved certain of their disputes,

16    resulting in, among other things, the deemed dismissal with prejudice of Marciano, CKSM, the

17    California LLCs and the Delaware LLCs from the Real Property Action.  Further, the Trustee

18    entered into a stipulation with the Judgment Creditors, the only remaining defendants in the Real

19    Property Action, pursuant to which they waived and relinquished any liens and claims they had on

20    and to the Subject Properties and/or the California LLCs and agreeing that any valid liens that they

21    might have had under state law would be voided and preserved for the benefit of the Estate.

22    (Although Choi was not a defendant in the Real Property Action, she also made a similar agreement

23    with the Trustee, as reflected in the orders approving the sales of the Subject Properties).

24    **2.    The Trustee's Possession/Control of the Real Properties**

25    Related to the Subject Properties, the Trustee subsequently obtained *Findings of Fact and*

26    *Conclusions of Law in Support of Order Determining that the Estate is the Ultimate Beneficial*

27    *Owner of Certain Identified Real Estate* entered on February 1, 2012 [Docket No. 1104] and the

28    *Order Determining that the Estate is the Ultimate Beneficial Owner of Certain Identified Real*

23

1  *Estate* entered on February 1, 2012 [Docket No. 1103] (the "<u>Real Estate Owner Order</u>").  Pursuant

2  to the foregoing, the Bankruptcy Court determined, among other things: (i) the 1000 Crescent

3  Property, the 631 Mountain Property, the 9521 Sunset Property, and the Lasky Properties are

4  owned, respectively, by 1000 Crescent, 631 Mountain, 9521 Sunset, and Lasky; (ii) 1000 Crescent,

5  631 Mountain, 9521 Sunset, and Lasky are owned, respectively, by Pacific Bluewood, Atlantic

6  Shamrock, Centered Dots, and Brownwood Creek; (iii) Pacific Bluewood, Atlantic Shamrock,

7  Centered Dots and Brownwood Creek are each owned solely by the Revoked Trust, and thus all

8  membership interests in these LLCs are property of the Marciano Estate; and (iv) the Trustee is

9  indirectly the 100% beneficial owner of 1000 Crescent, 631 Mountain, 9521 Sunset, and Lasky, and

10  the 1000 Crescent Property, the 631 Mountain Property, the 9521 Sunset Property and the Lasky

11  Properties, and may exercise all rights of ownership, possession and control with respect to said real

12  estate.  Subsequently, as discussed herein, implementing corporate governance changes consistent

13  with the Bankruptcy Court's findings, the Trustee became the sole manager/officer of the Corporate

14  Debtors, and the Corporate Debtors commenced their Chapter 11 Cases.  Marciano appealed the

15  Real Estate Owner Order to the District Court for the Central District of California.  In November

16  2012, the District Court granted the Trustee's motion to dismiss the appeal, and that case has been

17  terminated given that the time to appeal has lapsed.

18  Notwithstanding the Real Estate Owner Order, Marciano's counsel refused to turn over

19  possession of the 1000 Crescent Property, 631 Mountain Property and 9521 Sunset Property to the

20  Trustee, and the Trustee was required to request the Court to issue orders expressly implementing

21  paragraph 5 of the Court's findings in order to exercise control and ownership of the subject real

22  properties.  (Prior to then, the Trustee had obtained control and possession of the Lasky Properties.)

23  On February 6, 2012, the Court entered an order (constituting a judgment and writ of possession)

24  (the "<u>Real Estate Possession Order</u>") which, among other things, directed the U.S. Marshal to assist

25  the Trustee and his agents in immediately evicting any individual occupying the 1000 Crescent

26  Property, the 631 Mountain Property and the 9521 Sunset Property.  The Trustee coordinated with

27  the U.S. Marshal, and the U.S. Marshal posted notices to vacate by February 17, 2012 on each of

28  the subject properties.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

24

1   On February 10, 2012, Carlos Lopez filed an emergency motion requesting that the Real

2   Estate Possession Order be vacated and/or stayed in respect to the 631 Mountain Property on the

3   grounds that Mr. Lopez and his family live in that property pursuant to a month-to-month lease and

4   the order amounts to, *inter alia*, an unlawful search and seizure and an unlawful eviction.  The Plan

5   Proponents filed an opposition to Mr. Lopez's motion on the basis that the motion is frivolous,

6   contradicted by his prior testimony and Marciano's testimony, and is simply an attempt to delay and

7   increase the costs of the Plan Proponents rightfully exercising control over the properties.  The Plan

8   Proponents sought sanctions against Mr. Lopez pursuant to Bankruptcy Rule 9011.

9   On February 10, 2012, Marciano's sons, Kevin and Scott Marciano, also filed an emergency

10   motion requesting that the Real Estate Possession Order be vacated and/or stayed in respect to the

11   1000 Crescent Property, the 631 Mountain Property and the 9521 Sunset Property, on the grounds

12   that the movants are beneficiaries of the CKSM Trust and allegedly have interests in the trust

13   assets.  The Plan Proponents filed an opposition on various bases, including that (1) the movants do

14   not have standing (the trustees have the authority to administer trust assets, to the sole exclusion of

15   any beneficiaries, in the trustees' discretion) and (2) there is no evidence, or even a stated basis, for

16   emergency relief.  The Plan Proponents also sought sanctions against the movants pursuant to

17   Bankruptcy Rule 9011.  Subsequently, shortly after the filing of the Plan Proponents' opposition, on

18   the same day, Kevin and Scott Marciano withdrew their emergency motion and filed declarations

19   stating that their attorney had no authority to file the motion.  Based on their declarations, the

20   Trustee determined to withdraw its request that the Court issue an order to show cause why

21   sanctions should not be imposed against Kevin and Scott Marciano.

22   On or about February 17, 2012, the Trustee agreed to withdraw his request for sanctions

23   against Mr. Lopez, as well as Michael Reznick and Yadegar Minoofar & Soleymani LLP, in

24   exchange for Mr. Lopez's withdrawal of his emergency motion.  Subsequently, the Plan Proponents

25   obtained full possession and control of the 1000 Crescent Property, the 631 Mountain Property, the

26   9521 Sunset Property and the Lasky Properties.

27   **3.    Employment of Agents In Connection With the Sale of the Properties**

28   On February 13, 2012, Lasky filed an application to employ Miller & Desatnik Realty Co.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

25

1   as its real estate broker, to assist with the marketing and sale of the Lasky Properties; this

2   application was approved pursuant to an order entered on March 7, 2012.  On February 15, 2012,

3   1000 Crescent, 631 Mountain and 9521 Sunset filed an application to employ Coldwell Banker as

4   real estate brokers to assist with the marketing and sale of the 1000 Crescent Property, the 631

5   Mountain Property, and the 9521 Sunset Property, respectively; this application was approved

6   pursuant to an order entered on March 6, 2012.

7        **4.    Efforts to Sell Real Properties**

8        As discussed above, 631 Mountain, LLC owned the 631 Mountain Property, 9521 Sunset,

9   LLC owned the 9521 Sunset Property, 1000 Crescent, LLC owned the 1000 Crescent Property and

10  Lasky Properties, Inc. owned the Lasky Properties.

11       After extensive marketing and an overbidding process, upon 1000 Crescent's motion,

12  pursuant to an order entered on January 18, 2012, the Court approved the sale, free and clear of all

13  liens and interests, of the 1000 Crescent Property to The Lexington Trust (or its nominee) for $23

14  million; and relatedly, authorized 1000 Crescent to enter into a Special Indemnity Agreement and

15  Deposit Account Rider with Commonwealth Land Title Insurance Co., who had agreed to insure

16  title to the property so long as 1000 Crescent agrees to indemnify it in connection with defending

17  title to the property against challenges made by Marciano or other party, and provide the title

18  company with a security interest in a $12.6 million deposit to serve as security for payment of

19  obligations under the indemnity agreement.  Through the proposed sale, over $20 million in net sale

20  proceeds were expected for the benefit of the Estates.  Pursuant to the Court's order, among other

21  things, $2 million of the sale proceeds were to be held in a segregated account against which the

22  Franchise Tax Board would have a lien (in relation to asserted tax liabilities); these proceeds were

23  not to be disbursed without written agreement of the Franchise Tax Board or further Court order.

24  This sale transaction has been consummated by the parties.

25       Upon Lasky's motion and the Court's granting thereof, the Lasky Properties were expected

26  to be sold free and clear of liens and encumbrances to a third party for approximately $7.1 million,

27  resulting in net proceeds (after payment of title insurance, commissions, and other charges) of

28  approximately $6.14 million.  However, as discussed herein, the sale did not close, and the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

26

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   proposed buyer backed out of the transaction.  Subsequently, Lasky filed a motion on January 30,

2   2013 to sell the Lasky Properties to one of the other original bidders, Legend Fund LLC (the

3   "Replacement Lasky Purchaser"), and obtain approval of indemnification from Lasky of the title

4   company, Commonwealth Land Title Insurance Co., to defend title to the property against

5   challenges made by Marciano or other party, and provide the title company with a security interest

6   in a $3,352,168 deposit to serve as security for payment of obligations under the indemnity

7   agreement.  This motion was approved by order entered on March 13, 2013, and the Replacement

8   Lasky Purchaser took the place of the initially proposed purchaser and consummated the all-cash

9   sale transaction on identical terms.

10          The relevant Corporate Debtors sold the 631 Mountain Property and the 9521 Sunset

11  Property.  As in the case of the other real properties, the title company required indemnification

12  from the Estates in connection with the closing of escrow.

13          The funds received from the sale of these California real properties and the deposits to be

14  released are set forth below in the discussion of the global settlement.

15          The Trustee believes that the foregoing real properties are the primary assets of the February

16  2012 Debtors, but is continuing to investigate the assets of these Debtors.  As discussed below, the

17  February 2012 Debtors obtained Court authority to receive DIP financing from the Marciano Estate

18  in order for the February 2012 Debtors to pay their costs of administration, U.S. Trustee fees, and

19  other expenses.

20          Finally, in respect to Corporate Debtor BHA, the Trustee believes that BHA had owned

21  certain art and collectibles, but Marciano contends that such assets were transferred to CKSM.  On

22  December 26, 2012, the Trustee and BHA commenced an adversary proceeding against former and

23  current trustees of CKSM and certain other parties seeking the recovery of such assets and other

24  relief, as discussed further below.

25  **J.      The UBS Action**

26          The Trustee commenced an adversary proceeding (the "UBS Action") against, among other

27  parties, UBS Financial Services, Inc. ("UBS"), seeking, among other things, the turnover of cash,

28

27

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  securities and other assets in five accounts maintained at UBS, in the name of Marciano or the

2  Revoked Trust (the "UBS Accounts").

3  In or about 2009, Chapnick, on the one hand, and Gary Iskowitz, Theresa Iskowitz, and

4  Carolyn Malkus (collectively, the "Iskowitz Defendants"), on the other hand, served UBS with

5  separate notices of levy seeking to levy upon the assets in the UBS Accounts, in order to satisfy

6  their respective state court judgments against Marciano.  The Iskowitz Defendants asserted that

7  claims to the funds in the UBS Accounts that were maintained in the name of the Revoked Trust

8  were invalid in that the record owner of such accounts was not a judgment debtor.  Pursuant to

9  certain Court-approved stipulations with UBS, Chapnick and the Iskowitz Defendants, UBS

10 liquidated all holdings in the UBS Accounts and transferred all cash proceeds (approximately $1.49

11 million) to the Trustee, on behalf of the Marciano Estate, to be used by the Trustee in the

12 administration of Marciano's Chapter 11 Case.

13 **K.    The MSSB Action**

14 The Trustee commenced an adversary proceeding (the "MSSB Action") against, among

15 other parties, Morgan Stanley Smith Barney LLC ("MSSB"), seeking, among other things, the

16 turnover of the assets in certain accounts maintained at UBS, in the name of the Revoked Trust

17 and/or affiliated parties (the "MSSB Accounts").

18 In or about September 2009, MSSB was served with a notice of levy and writ of execution

19 on behalf of Chapnick, seeking to levy upon the assets contained in the MSSB Accounts in order to

20 satisfy his state court judgment against Marciano.  Chapnick's asserted claims to the funds in the

21 MSSB Accounts that were maintained in the name of a party other than Marciano were invalid in

22 that the record owner of such accounts was not a judgment debtor.  Pursuant to certain Court-

23 approved stipulations with MSSB and Chapnick, MSSB liquidated all holdings in the two MSSB

24 Accounts held in the name of the Revoked Trust and transferred all cash proceeds (approximately

25 $441,000) to the Trustee, on behalf of the Marciano Estate, to be used by the Trustee in the

26 administration of Marciano's Chapter 11 Case.

27

28

**L.      The Trustee's Motion to Compel Marciano to Comply With His Obligations, Marciano Being Held in Civil Contempt, and Related Matters**

The Trustee filed a motion seeking an order compelling Marciano to, among other things, file his Schedules and other documentation required by the Bankruptcy Code, including § 521 and applicable Rules, including F.R.B.P. 1007 and 1007-1(c), comply with the requirements of the United States Trustee applicable to Chapter 11 debtors, and appear in person for the rescheduled meeting of creditors under Bankruptcy Code section 341(a) (Marciano failed to appear at the first section 341(a) meeting held in February 2011).  The Court entered an order on July 20, 2011, directing Marciano to comply with his obligations under section 521 and Rule 1007 and submit the "7 day package" required by the U.S. Trustee within 14 days, and to attend the rescheduled section 341(a) meeting on July 25, 2011 (as adjourned and rescheduled, the "341(a) Meeting").  As discussed further herein, Marciano submitted blank Schedules and a deficient 7 day package by this deadline.

After a hearing held on November 10, 2011, the Court issued on November 14, 2011 an *Order to Show Cause Why Marciano Should Not Be Held in Civil Contempt*.  On December 5, 2011, after a hearing on December 1, 2011, the Court issued an *Order of Civil Contempt Following Hearing on Order to Show Cause*, ("Contempt Order") finding, among other things, Marciano was in civil contempt of the Court, but allowing Marciano an opportunity to purge such contempt by filing adequate Schedules by December 31, 2011, permitting the Trustee and his agents reasonable access to purported "exempt" property by December 31, 2011, turning over non-exempt property to the Trustee, and attending a 341(a) Meeting by December 31, 2011.  Marciano failed to adequately fulfill such requirements, and the Court issued an order on January 11, 2012, setting a hearing regarding the issuance of a warrant for the arrest of Marciano for failure to comply with the December 5, 2011 order.

After reviewing certain filings by Marciano (including his third filed version of the Schedules) and the Trustee, the Court held a hearing on January 12, 2012 to determine whether the Court should issue a warrant for the arrest and incarceration of Marciano as a result of his failure to purge his contempt based on, among other things, (i) Marciano's failure to turn over to the Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

29

property of the Marciano Estate identified in the Schedules (and not claimed as exempt), including

watches, cufflinks, automobiles, other vehicles, stock or membership certificates, trust certificates,

other evidence/instruments of ownership with respect to certain assets identified in Schedule B, and

assets shown to have been improperly transferred by Marciano (including the "Chloe Diamond"),

and (ii) Marciano's refusal to provide the Trustee and his agents reasonable access to conduct a

physical inspection and inventory of asserted exempt property.

After this hearing, on January 13, 2012, the Court entered an order (the "Warrant Order")

[Docket No. 896], among other things, (1) directing the detainment of Marciano by the U.S.

Marshals until and unless he purges his contempt by turning over property of the Marciano Estate to

the Trustee and providing the Trustee access to his purported exempt property and (2) requesting

the aid and recognition of foreign courts (including those in Quebec) in assisting with the

enforcement of the Court's order.  Marciano appealed the Warrant Order, as well as the Contempt

Order and related matters.  In January 2012, the District Court for the Central District of California

entered a minute order affirming the Bankruptcy Court's rulings; Marciano appealed the District

Court's rulings to the Ninth Circuit Court of Appeals.

Relatedly, pursuant to an order entered on January 26, 2012, the Court denied Marciano's

request for a safeguard order to protect Marciano from incarceration or interference with his right to

travel by virtue of his compliance with the Court's prior orders to appear for the section 341(a)

examination.

The Warrant Order was discharged by this Court pursuant to the terms and conditions of the

Settlement Agreement.

**M.**    **The Trustee's Stipulation Releasing Certificates of Deposit**

The Trustee filed a motion seeking approval of a stipulation with Chapnick, Tagle, Choi,

Abat and Fahs (the "CD Stipulation Parties") and granting related relief.  As discussed herein, the

CD Stipulation Parties were awarded monetary sanctions against Marciano by the Superior Court

pursuant to various orders ("Sanction Orders") entered prior to the Marciano Petition Date.

Marciano appealed the Sanctions Orders in connection with certain state court appeals; in

connection therewith, in lieu of posting a bond to stay the enforcement of the Sanctions Orders,

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

30

037

1  Marciano posted certain certificates of deposit.  As successor to the rights and remedies of

2  Marciano in connection with the appeals, the Trustee determined in his reasonable business

3  judgment to enter into the stipulation in order to resolve the conflicting, asserted rights in and to the

4  certificates of deposit; and obtain certain portions thereof to administer and use in order to fund the

5  administration of the Marciano Chapter 11 Case, for the benefit of the Marciano Estate and its

6  creditors.  By the motion, the Trustee sought approval of the disbursement of certain portions of the

7  certificates of deposit to the parties to the Stipulation, approval of loans to the Marciano Estate

8  provided for under the stipulation, using portions of the certificates of deposit, and the granting of

9  superpriority administrative claim status to the loans, subject and subordinate to certain liens and

10 claims as set forth in the stipulation.  The Bankruptcy Court approved the motion pursuant to an

11 order entered on November 23, 2011.  The Trustee obtained the certificates of deposit and

12 redeemed them for a total of over $328,000 in proceeds.  Subsequently, the Trustee implemented

13 the parties' stipulation, distributing 1/3 of the proceeds (approximately $109,000) to the CD

14 Stipulation Parties, retaining 1/3 (approximately $109,000) for use by the Marciano Estate as

15 unencumbered cash, and retaining the remaining 1/3 (approximately $109,000) for use by the

16 Marciano Estate as interest-free loans from the CD Stipulation Parties.  After the Trustee's receipt

17 of funds in the UBS Accounts and MSSB Accounts (as discussed above) pursuant to Court-

18 approved stipulations, the Trustee repaid the loans.

19 **N.      The Trustee's Motion for Approval of Stipulation with Chapnick and Stipulations with**

20 **Iskowitz Defendants and Malkus Regarding Turnover of Estate Property and Providing**

21 **Replacement Liens**

22        The Trustee filed a motion seeking, among other things, approval of a stipulation with

23 Chapnick and a separate, similar stipulation with the Iskowitz Defendants and Malkus (the

24 "Iskowitz Group"), pursuant to which Chapnick and the Iskowitz Group consented to, *inter alia*, the

25 transfer to the Trustee (on behalf of the Marciano Estate) of assets in, as applicable, certain Morgan

26 Stanley Smith Barney accounts, UBS accounts, and Wells Fargo Advisers accounts, and funds held

27 (previously) by the Sacramento County Sheriff Department (in connection with a prepetition levy

28 by Chapnick) and the Los Angeles County Sheriff's Department (in connection with a prepetition

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

31

1    writ by the Iskowitz Group), with such assets and/or proceeds thereof to be managed, administered,

2    used and/or otherwise disposed of by the Trustee in his discretion, subject to any further or other

3    orders of this Court.  Pursuant to the stipulations, Chapnick and the Iskowitz Group would be

4    provided adequate protection of their respective putative interests in the Subject Assets (as defined

5    in the motion) in the form of:  (1) the granting of first priority, valid, automatically perfected

6    replacement liens in any and all current and hereafter acquired assets of the Marciano Estate and

7    any proceeds thereof (excluding any avoidance actions under Chapter 5 of the Bankruptcy Code),

8    which first priority replacement liens would be *pari passu* with each other (with certain specified

9    exceptions) and of the same validity, force and effect as each stipulating creditor's putative interest

10   as of the Petition Date; and (2) the granting of superpriority administrative claim status to the

11   adequate protection obligations as provided in section 507(b) of the Bankruptcy Code, with priority

12   in payment over other administrative expenses as set forth in and pursuant to section 507(b),

13   provided that such superpriority status would be *pari passu* as to the other (except as to certain

14   specified exceptions).  There was no admission by the Trustee of the validity of the stipulating

15   creditors' putative interests or claims; any and all rights and remedies of the Trustee and the

16   Marciano Estate in relation to the stipulating creditors and/or their respective putative interests were

17   fully preserved, including all potential avoidance actions under Chapter 5 of the Bankruptcy Code.

18       The Trustee moved for approval of the stipulations given they would facilitate the resolution

19   of certain issues in several pending bankruptcy court adversary proceedings involving certain of the

20   subject assets and the Trustee's administration and utilization of the subject assets on behalf of and

21   for the benefit of the Marciano Estate.  Pursuant to orders entered on or about September 22, 2011,

22   the Court granted the Trustee's motion and approved the two stipulations.

23   **O.      Turnover of Cash to the Trustee by Sacramento Court Clerk**

24       On or about October 15, 2009, Wells Fargo Advisors ("WFA") transferred to the

25   Sacramento County Sheriff Department ("SCSD") $195,164.17 - the total cash balance in a WFA

26   account registered in Marciano's name - based on a prepetition levy by Chapnick.  Upon the request

27   of the Trustee, in July 2011, the SCSD transferred to the Trustee these funds totaling approximately

28   $197,313.  The Court-approved stipulation with Chapnick (discussed above) authorized the Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:280086.5 32270/001

1  to use said funds in the administration of Marciano's Chapter 11 Case. Further, the Court entered

2  an order (discussed above) denying Marciano's asserted exemption with respect to these monies

3  (proceeds of a prepetition IRA account), and ruled that such monies are property of the Marciano

4  Estate.

5  **P.      The Trustee's Motion to Bar Marciano's Attorneys From Further Appearing Until**

6  **Full Compliance, Hill Farrer's Employment Application, and Related Matters**

7          The Trustee filed a motion seeking to bar any further appearances before the Court in the

8  Chapter 11 Case or any proceeding related to this case by the law firm of Hill, Farrer & Burrill LLP

9  ("Hill Farrer"), Law Offices of Michael Reznick ("Reznick") and/or any other attorney acting, or

10  purporting to act on behalf of Marciano without first having fully and completely complied with the

11  obligations of such counsel pursuant to Bankruptcy Code § 329 and Federal Bankruptcy Rule 2016.

12  Marciano and his counsel disputed that section 329 and Rule 2016 were applicable to them on the

13  basis that the Bankruptcy Court lacked jurisdiction once Marciano appealed the Order for Relief.

14  Nonetheless, in response to the Trustee's motion, Hill Farrer and Reznick filed statements under

15  Rule 2016(b), and after assertions by the Trustee that such statements were inadequate, Hill Farrer

16  and Reznick filed amended statements. The Trustee asserted that Hill Farrer's and Reznick's

17  statements were incremental in disclosure and unclear and/or ambiguous in material respects.

18          The Trustee also filed a motion (the "Employment Application Motion") seeking an order

19  directing and compelling Marciano and Hill Farrer and Reznick to file an employment application

20  for each of the law firms pursuant to Bankruptcy Code section 327, and said counsel to file fee

21  applications pursuant to sections 328 and 330, as to services rendered by the law firms to Marciano

22  as a debtor in possession, from the Petition Date to the date of the Court's appointment of the

23  Trustee and the removal of Marciano as a debtor in possession. The Trustee argued that the

24  Bankruptcy Code mandates the filing of employment and fee applications for attorneys of the

25  debtor in possession, and the law firms' failure to comply with this requirement calls into question,

26  among other things, the propriety of any payments made and/or that may be made to the law firms.

27  The Court entered an order on November 23, 2011 partially granting the Employment Application

28  Motion, requiring Marciano, Hill Farrer and, if applicable, Reznick to file employment applications

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

33

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  covering the period from the date of the Order for Relief until the date of appointment of the

2  Trustee, and reserving for a later date, among other things, the issue of whether counsel must file

3  fee applications.  On December 2, 2011, Marciano filed his application to employ Hill Farrer as

4  counsel to the debtor in possession, retroactively for the period from the date of the Order for Relief

5  till the Trustee's appointment, under section 327(a).  The Trustee filed an opposition to this

6  employment application on numerous grounds, including that Hill Farrer is barred from serving as

7  DIP counsel given it has admitted it has taken actions against the Marciano Estate's interests and

8  breached fiduciary obligations owed to the Marciano Estate.  In connection with the foregoing, the

9  Court requested Marciano and the Trustee to brief the issue of to whom any payments previously

10  made purportedly by third parties to Hill Farrer on account of its fees and expenses incurred for

11  representing Marciano as a debtor in possession, if and to the extent ordered disgorged by the

12  Court, should be returned.  The Court denied the Hill Farrer employment application pursuant to an

13  order entered on March 2, 2012, and entered separate Findings of Fact and Conclusions of Law

14  related thereto, including determining, among other things, Hill Farrer represented an interest

15  adverse to the Marciano Estate (namely the interest of Marciano) during the debtor-in-possession

16  (DIP) period, Hill Farrer made no effort to and did not in fact represent the interest of the Marciano

17  Estate during said period, Hill Farrer did not timely or adequately make applicable disclosures

18  including regarding CKSM until ordered to do so by the Court, Hill Farrer and Marciano attempted

19  to prevent creditors and the Trustee from learning of transactions involving CKSM until Hill Farrer

20  and Marciano had no choice but to reveal them, Hill Farrer did not satisfy the fiduciary duties of

21  counsel for a debtor in possession, Hill Farrer did not meet the requirements of Bankruptcy Code

22  section 327, and Hill Farrer breached the fiduciary duties it owed to the Marciano Estate during the

23  DIP period.  The Court denied in part the Trustee's Employment Application Motion pursuant to an

24  order entered on February 23, 2012, denying the Trustee's request to compel employment and fee

25  applications for the gap period – October 27, 2009 to the Petition Date in the Marciano Chapter 11

26  Case.  Marciano appealed the March 2, 2012 order and Findings of Fact and Conclusions of Law

27  described above, and the District Court for the Central District of California affirmed the

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   Bankruptcy Court's order in November 2012.  Marciano appealed the District Court's ruling to the

2   Ninth Circuit Court of Appeals.

3          On March 26, 2012, the Trustee filed a motion seeking an order, among other things,

4   compelling Hill Farrer (1) to immediately disgorge all compensation for services provided to and

5   reimbursement of expenses accrued for the benefit of Marciano for the Debtor in Possession

6   ("DIP") period in the amount of no less than approximately $340,000 (without prejudice to

7   additional amounts to be determined), (2) to disgorge to Armand Marciano approximately $50,000

8   of such compensation and reimbursement of expenses, (3) to disgorge to the Trustee, for the benefit

9   of the Marciano Estate, the balance of the funds required to be disgorged, and (4) to furnish an

10  accounting of all amounts paid for fees/services for the DIP period.  As explained in the motion, the

11  Trustee maintains that, based on the Court's determinations discussed above, any payments that

12  Hill Farrer received for the DIP period on account of fees/services should be disgorged pursuant to

13  Bankruptcy 11 U.S.C. §, 329 and 330; Ninth Circuit law mandates that counsel who fails to satisfy

14  the strictures of section 327 is not entitled to receive any compensation from any source.  The

15  Bankruptcy Court granted the Trustee's motion pursuant to an order entered on June 6, 2012, and,

16  based on Hill Farrer's representations, Hill Farrer disgorged to the Trustee approximately $340,000,

17  which the Trustee was to hold subject to further Court order (the "Hill Farrer Disgorged Funds").

18  The Court's order further authorized the Trustee to transfer $50,000 of the funds disgorged to the

19  Trustee to Armand Marciano, and pursuant to the Trustee's and Armand Marciano's agreement,

20  that payment will be treated as a credit for approximately $134,000 against the recoveries sought by

21  the Trustee against Armand Marciano in the Trustee's adversary proceeding against him (discussed

22  below).  Hill Farrer and Marciano appealed the Court's order.  In November 2012, the District

23  Court for the Central District of California affirmed the Bankruptcy Court's order; Hill Farrer and

24  Marciano subsequently appealed the District Court's ruling to the Ninth Circuit Court of Appeals.

25  This appeal was dismissed pursuant to the Settlement Agreement, in connection with the approval

26  of which, this Court reduced the amount of Hill Farrer's disgorged fees to approximately

27  $69,000.00.

28

1    **Q.      Attorney-Client Privilege Related Matters**

2          At a hearing held on August 10, 2011, based on the Trustee's and Marciano's prior briefing

3    on attorney-client privilege issues, the Court ruled that on the issue of whether the Trustee

4    succeeded to Marciano's attorney-client privilege, the Court would rule on such matters on a case-

5    by-case basis, including considering whether the interests of Marciano and the Trustee are adverse

6    with respect to the communication or litigation at issue.

7          Subsequently, the Trustee filed a motion for a determination by the Court that the attorney-

8    client privilege and the work-product immunity (collectively, "Privilege") were waived in

9    connection with the documents to be produced pursuant to Rule 2004 orders (discussed herein) by

10   Rutter Hobbs & Davidoff, Gumbiner Savett, Frank Page, Milam Knecht & Warner LLP, Hochman

11   Salkin Rettig Toscher & Perez, UBS and MSSB other than those as to which a timely claim of

12   Privilege was asserted pursuant to a privilege log.  The basis for the motion was that Marciano

13   failed to assert the Privilege in a manner and within the time required to do so, including the time

14   designated by the Court in its *Further Order Re Debtor's Motion for Protective Order Regarding*

15   *May 20, 2011 Orders Under F.R.B.P. 2004 and Related Subpoenas*.  The Court entered an order on

16   November 23, 2011 denying the motion as to documents identified on privilege logs for documents

17   from Milam, which privilege logs were provided by Marciano to the Trustee on or before

18   September 19, 2011.

19         The Trustee also sought to have disclosed, as non-privileged information, certain statements

20   made by Daniel McCarthy, Marciano's counsel, in an email from him to Marciano regarding certain

21   corporate entities and related issues.  The Bankruptcy Court entered findings of fact and

22   conclusions of law on February 1, 2012 [Docket No. 1104], to the effect that this email portion is

23   not subject to any attorney-client or other privilege, and permitted the Trustee to supplement the

24   record by filing in open court a copy of the email portion.

25   **R.      The Trustee's Prior Proposed Settlement with the Judgment Creditors and**

26   **McLeod/Christie's**

27         On December 1, 2011, the Trustee filed a motion seeking approval of his settlement with

28   Joseph Fahs, Steven Chapnick, Elizabeth Tagle, Gary Iskowitz, Theresa Iskowitz, Carolyn Malkus,

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

36

043

Miriam Choi and Camille Abat (the "Judgment Creditors") as to their prepetition state court

judgments for libel, defamation, and intentional infliction of emotional distress.  The terms of this

proposed settlement included the following:

(i)     The Trustee and the Judgment Creditors would take steps necessary to cause the

entry of new modified judgments (the "Modified Judgments") which would supersede and replace

for all purposes the original judgments as follows:  four Modified Judgments each in the sum of

$8,625,000 in favor of Fahs, Chapnick, Tagle and Abat, respectively; one Modified Judgment in the

sum of $9,625,000 in favor of Choi; one Modified Judgment in favor of three individuals in the sum

of $2,250,000 for each of Theresa and Malkus, and in the sum of $17,250,000 in favor of Iskowitz.

The Modified Judgments would be deemed final, non-appealable, and fully enforceable against

Marciano, notwithstanding any future dismissal of Marciano's Chapter 11 Case for any reason

whatsoever.

(ii)    In full and complete satisfaction of each of their Modified Judgments, the Judgment

Creditors would each be deemed to hold an allowed general unsecured claim against the Marciano

Estate in the principal amount of the Modified Judgment plus simple interest thereon from and after

entry of the Bankruptcy Court's order at the lesser of 10% per annum or the highest interest rate

permitted by applicable law.  No plan confirmed in the Chapter 11 Case would provide for a

discharge of Marciano unless 100% of the amount of each allowed claim plus interest as provided

in the settlement has been paid in its entirety.

(iii)   As soon as possible after entry of an order of the Bankruptcy Court approving the

settlement, the Trustee would dismiss the pending appeals, with prejudice.

(iv)    The Trustee and the Marciano Estate agreed to use reasonable best efforts to obtain

an injunction restraining Marciano and any related individual or entity from directly or indirectly

utilizing legal, administrative, regulatory or other process against any of the Judgment Creditors

and Gary Iskowitz & Company LLP and their officers, directors, shareholders, partners, employees,

representatives, family members and other agents, with respect to anything that may have occurred

on or before the later of the entry of the Bankruptcy Court's order or the confirmation of a plan.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

(v)      The Judgment Creditors and the Trustee would exchange mutual general releases, subject to certain conditions.

(vi)      Upon dismissal of the state court appeals, the Judgment Creditors would be deemed to have assigned to the Trustee, for the benefit of the Marciano Estate, any and all net proceeds derived from the prosecution of any and all malicious prosecution claims that the Judgment Creditors have, or may have arising out of the Superior Court actions, subject to certain conditions.

By his motion, the Trustee also sought approval of his settlement with Deborah McLeod ("McLeod"), who had worked for auction house Christie's Inc. ("Christie's").  Marciano alleged in the Fahs Action that McLeod and Christie's acted improperly in connection with pieces of art that Marciano had consigned to Christie's and that were later sold (primarily at public auction) or returned to Marciano.  Christie's and Ms. McLeod were added by Marciano as defendants to the Fahs Action, and Christie's was also added as a defendant to the Iskowitz Case.  After winning a $42,957.50 award of discovery sanctions from Superior Court Judge White, McLeod gained an interest in a Certificate of Deposit worth approximately $64,436.25 in Marciano's name pursuant to a stipulation in the Superior Court case.  Under the Trustee's compromise with McLeod and Christie's, control of this CD would be surrendered to the Trustee, and the Trustee, McLeod and Christie's would execute mutual general releases.

The Bankruptcy Court granted the Trustee's motion in relation to approval of the settlement with McLeod but it denied, without prejudice, the motion as to the settlement with the Judgment Creditors and Christie's, pursuant to orders entered on February 2, 2012 [Docket Nos. 1106 & 1107].  The McLeod CD was subsequently released by the state court to the Trustee for administration and use as general estate funds.

**S.**      **Commencement of and Developments in the Canadian Proceedings and Related Matters**

**1.**      **Commencement of the Canadian Proceedings**

On or about September 14, 2011, the Trustee caused to be filed in the Superior Court for the Province of Quebec, District of Montreal (the "Canadian Court"), *inter alia*, a *Motion to Obtain the Recognition of a Main Foreign Proceeding* (the "Recognition Motion") pursuant to Section 272 of

38

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  Canada's Bankruptcy and Insolvency Act (the "BIA").  Following hearings on the Recognition

2  Motion, the Trustee obtained an order from the Canadian court recognizing Marciano's Chapter 11

3  Case as a main foreign proceeding, recognizing David Gottlieb as representative of the foreign main

4  proceeding and appointing PricewaterhouseCoopers Inc. ("PWC") as receiver to administer and

5  realize assets owned and controlled by Marciano in Canada, including assets owned and controlled

6  by Marciano indirectly through, without limitation, the following entities (the "Canadian Entities") :

7  Chloe M ULC, 1305066 Alberta ULC, 9204-7570 Quebec Inc., 9211-9882 Quebec Inc., 9213-4568

8  Quebec Inc. and the CKSM Family Trust (collectively, the "Marciano Canadian Assets").

9          On or about September 14, 2011, the Petitioning Creditors filed a *Petition for a Receiving*

10  *Order (Section 43 of the Bankruptcy and Insolvency Act)* and *Motion To Appoint An Interim*

11  *Receiver (Section 46 of the Bankruptcy and Insolvency Act)* (collectively, the "Petition Motions").[5]

12  Following hearings on the Petition Motions, the Canadian Court issued an order on September 15,

13  2011, appointing PWC as interim receiver over the Marciano Canadian Assets.

14          Further to its appointment, PWC, as receiver and interim receiver, filed its *Motion to Obtain*

15  *the Issuance of a Search Warrant and the Authorization to Seize the Property of the Debtor (Section*

16  *189 of the Bankruptcy and Insolvency Act).*  On September 15, 2011, the Canadian Court issued a

17  search warrant and authorizing the search and seizure by PWC of the Marciano Canadian Assets

18  (the "Seizure").   Based on information and belief, PWC took possession and/or control of

19  substantial assets of Marciano pursuant to the Canadian Court's orders including, without

20  limitation, over 700 pieces of art work, the 84 carat Chloe Diamond, two Rolls Royces and two

21  Ferrarris, gold, silver, over $100,000 in cash, real estate including 17 buildings in Montreal and

22  approximately 400 luxury watches.  Additionally, the Trustee was informed that over 40 bank

23  accounts of Marciano were frozen.  Marciano has represented that virtually everything that was

24  seized in Canada is not his personal property but rather is directly or indirectly owned by CKSM.

25

26

27  [5]  Related to the Canadian Proceedings, the Trustee filed a motion seeking approval of a stipulation with the Petitioning
Creditors, granting relief from the automatic stay for the Petitioning Creditors to commence the Canadian Proceedings
and take related actions, authorizing the indemnification by the Marciano Estate of the Petitioning Creditors in

28  connection therewith, and granting related relief.  Overruling Marciano's opposition, the Court entered an order on
November 17, 2011, granting this motion (the "Petitioning Creditors Stay Relief Order").

**2.    Marciano's Appeals and Subsequent Rulings**

Marciano subsequently appealed the various Canadian Court orders, including the Recognition Order, by notices of appeal dated September 26, 2011.  Notwithstanding the appeals, on or about September 28, 2011, CKSM and the Quebec Entities filed a *Motion to Quash*, and Marciano filed a *Motion for Review*, with respect to each of the Canadian Court's orders.  These motions were heard during three (3) days of arguments before the Honorable Justice Schrager on October 17, 19 and 20, 2011, following which Justice Schrager took the motions under advisement. Further hearings on the motions were held before Justice Schrager on November 25, 2011.

On December 8, 2011, Justice Schrager issued a Judgment (the "Rescission Order") and ordered its provisional execution notwithstanding the appeal.  The Rescission Order deemed the prior orders rescinded and ordered, *inter alia*, the return of property and documents that had been seized by PWC including sums that had been applied by PWC to the payment of its fees and disbursements.  PWC, the Petitioning Creditors and the Trustee ("Appellants") immediately filed a *Notice of Appeal* of the Rescission Order and a *Motion to Suspend the Provisional Execution Notwithstanding Appeal of a Judgment* (the "Motion to Suspend") with respect to the Rescission Order.  Marciano argued that the Rescission Order was material to creditors voting on the Plan in considering whether the Trustee should serve as the Plan Administrator.  Marciano's description of the Rescission Order and a copy of said order are available for review as Docket No. 785 in the Marciano Chapter 11 Case, filed on December 9, 2011.

The Motion to Suspend sought an order of the Canadian Appellate Court suspending execution and effectiveness of the Rescission Order, at least insofar as it would require turnover by the Receiver to CKSM and Marciano of the "Chloe Diamond" and watches and jewelry which Marciano has admitted in his Schedules filed in the Chapter 11 Case are property of the Marciano Estate; and would release a freeze on the transfer or encumbrance of certain real estate in Canada, formerly owned by Marciano's Canadian entities Chloe M and 1305 Alberta and now ultimately owned by CKSM.  On December 22, 2011, the Canadian Appellate Court rendered its decision on the Motion to Suspend, determining, among other things, that because the Rescission Order terminated the authority of the Receiver, there is no third party or custodian to maintain possession

40

047

1   of the moveable assets that have not yet been returned to Marciano and/or CKSM and that,

2   accordingly, all such assets should be turned back to Marciano and/or CKSM.  The Canadian

3   Appellate Court also denied the Appellants' request for the issuance of "safeguard orders" (orders

4   seeking to enjoin Marciano and/or CKSM from selling, disposing or otherwise transferring assets

5   during the pendency of the Appellant's appeal), but found that, sitting alone, the Canadian

6   Appellate Court did not have the authority to issue such orders.  The Canadian Appellate Court

7   dismissed the Motion to Suspend with respect to the request to stay, or partially stay the Canadian

8   Court Order, pending appeal, while referring the matter for an en banc hearing regarding the

9   requests for safeguard orders.  In connection therewith, the Trustee and the Petitioning Creditors

10  filed an amended motion to suspend ("Amended Motion to Suspend"), and a hearing was held

11  before a three-judge panel on January 16, 2012.  On February 3, 2012, the Canadian Court of

12  Appeal issued its judgment, denying the movants' request for appointment of a guardian of the

13  Chloe Diamond and Marciano's watch collection, and denied the request for an injunction against

14  selling, encumbering or otherwise disposing of the subject real properties in Canada, because,

15  among other things, counsel for Marciano and the other entities involved "assured the Court that

16  their client would not make any such move."

17          The Quebec Court of Appeal heard oral argument on March 28, 2012, and on October 23,

18  2012, judgments were rendered by the court including the following:  the judgment on appeal of the

19  recognition order granted, in part, the relief requested by the Trustee, recognized the Marciano Case

20  as a main foreign proceeding; and appointed PWC as the interim receiver of Marciano's property

21  located in Canada.  Further, the judgment empowered PWC to "seize any movable assets that

22  belong or could have been under the control of Marciano and that could easily be moved or

23  otherwise disposed of", reserving to PWC the right to apply to the court for further orders that may

24  be necessary or appropriate to protect the rights of Marciano's creditors.  The Quebec Court of

25  Appeal's judgment on appeal of the Seizure order annulled provisions of that order which

26  authorized the issuance of a search warrant and authorizing PWC to seize the property of Marciano

27  thereunder.  The Quebec Court of Appeals also upheld a prior order granting to PWC the

28  authorization to pay certain disbursements and obtain payment of a provision for costs of $500,000.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

41

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  The court's judgment also annulled the interim receivership order and dismissed the petition

2  motion, with costs on a solicitor-client basis against the Petitioning Creditors; the court determined

3  that once the foreign main proceeding recognition order was issued, and the order made to

4  Marciano not to sell or otherwise dispose of his property in Canada, the ex parte motion to declare

5  Marciano a bankrupt under the BIA should have been dismissed.  The Quebec Court of Appeal

6  issued a number of rulings in connection with the foregoing, including that the pending appeal of

7  the California judgments was not a bar to seeking recognition of a foreign proceeding under the

8  BIA, and that the defense of public policy should have a narrow application and it could not be

9  invoked to refuse to recognize the U.S. bankruptcy judgment.

10  In addition to the relief sought on appeal by the Petitioning Creditors and Trustee to

11  overturn the Rescission Order, PWC sought the right to pass its accounts before the Commercial

12  Division of the Superior Court of Canada and to have its fees and disbursements paid by way of a

13  first charge (a lien) on the Marciano Canadian Assets.  The Court of Appeal concluded that Justice

14  Schrager had ruled *ultra petita*, and stated that it was not incumbent upon PWC to conduct an

15  independent assessment of the claims of the Petitioning Creditors or of the validity of the U.S.

16  bankruptcy judgment.  The Court of Appeal ruled that PWC was entitled to be paid its reasonable

17  fees and expenses incurred in discharging its duties as officer of the court and that such fees and

18  disbursements to be paid to PWC as a court officer appointed at the request of the Trustee "shall

19  form a first charge" on Marciano's Canadian assets, including the assets indirectly owned or

20  controlled by him.

21  The Quebec Court of Appeal's rulings are described further in the *Notice of Rulings Re:*

22  *Canadian Court of Appeal* filed by the Trustee [Docket No. 1759].

23  **3.      The Trustee's Documents Motion and Related Proceedings**

24  On December 22, 2011, the Trustee filed his *Motion for Order Authorizing the Chapter 11*

25  *Trustee to Use Certain Documents that Pertain to Administration of the Chapter 11 Case* (the

26  "Documents Motion") [Docket No. 814].  The Documents Motion sought an order pursuant to

27  sections 105(a) and 521 of the Bankruptcy Code authorizing the Trustee to retain and use certain

28  documents regarding Marciano's self-settled family trust Fiducie Famille CKSM, also known as the

42

1  CKSM Family Trust, that were otherwise subject to return pursuant to the Rescission Order.  The

2  Trustee also sought an order of the Bankruptcy Court allowing the Trustee to file the Documents

3  with the Court under seal.  The Court denied the Trustee's motion to file the subject documents

4  under seal by order entered on January 3, 2012.

5  On December 28, 2011, Michel Bensmihen, as co-trustee of CKSM, and CKSM's

6  subsidiaries 9204-7570 Quebec Inc., 9211-9882 Quebec Inc., and 9213-4568 Quebec Inc. filed a

7  motion with the Canadian Court seeking an order compelling the Trustee to appear in Quebec and

8  to address why the filing of the Documents Motion with this Court was not a sanctionable act of

9  contempt in light of the judgment rescinding the seizure and requiring that all documents obtained

10  by the Trustee in the seizure be returned (the "Contempt Motion").  On December 29, 2011, the

11  Canadian Court entered in connection with the Contempt Motion its Special Rule to Appear for a

12  Charge of Contempt of Court (the "Contempt Charges").  On December 30, 2011, the Trustee filed

13  an application for an expedited hearing on the Documents Motion in consideration of the costs and

14  expense of addressing the Contempt Charges, and sought authority to return subject documents to

15  resolve the issues raised by the Contempt Motion.  At a hearing held January 6, 2012, this Court

16  ordered the Trustee to return the documents to Marciano's counsel, and notwithstanding the Court's

17  prior denial of the Trustee's motion to file the documents under seal, the Court ordered that one

18  copy of the documents, including other documents in the custody of the Trustee obtained through

19  the search and seizures in Canada ("collectively the "Canadian Documents"), be filed under seal

20  with the Bankruptcy Court such that they are available to the Court if an issue arises regarding the

21  nature and extent of documents obtained by the Trustee from the Receiver in Canada.

22  A hearing was held January 13, 2012 before the Canadian Court on the Contempt Charges,

23  at which the Canadian Court was apprised of the Trustee's intent to, among other things, contest the

24  jurisdiction of the Canadian Court and to make proof of the applicable rules of U.S. bankruptcy

25  law.  The Canadian Court set a timetable for the filing of papers and the production of evidence by

26  the Trustee in response to the Contempt Charges, the hearing on which was initially scheduled for

27  February 15, 2012.  Among other deadlines, the Trustee was to identify an expert on U.S.

28  bankruptcy law before January 20, 2012.  (As discussed above, the Bankruptcy Court approved the

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

43

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    Trustee's application to retain an expert witness in connection with the Contempt Motion.)  The

2    Trustee and his professionals returned documents to Marciano's counsel as required by the

3    Canadian Court's judgment and pursuant to this Court's order.  As discussed below, CKSM

4    subsequently agreed with the Trustee to not present any evidence on the hearing on the Contempt

5    Motion, with the result that the Canadian contempt order has been discharged by the Canadian

6    Court without any liability or adverse consequences to the Trustee.

7         On December 26, 2012, the Trustee filed a motion to unseal the Canadian Documents (the

8    "Unseal Motion") (entered on the Court docket as item numbers 903 through 969, 1001-1025,

9    1029-1061, 1063, 1064, 1066-1098, and 1110-1427).  As noted above, the Canadian Documents

10   were seized from Marciano's place of business in Canada by a court-appointed receiver in

11   accordance with orders and warrants issued by the Quebec Superior Court.  After the seizure of the

12   Canadian Documents took place, a different justice of the Quebec Superior Court rescinded the

13   orders pursuant to which the documents were seized and ordered the Trustee to return or destroy all

14   copies of the documents furnished to him by the receiver.  In pleadings filed with the Court,

15   Marciano alleged that certain of the documents contained privileged and confidential information

16   and sought to disqualify the Trustee and his counsel from continuing to represent the Estate for

17   having had access to the documents.  As discussed herein, in October 2012, the Quebec Court of

18   Appeal issued orders reinstating the Quebec Superior Court's *ex parte* order authorizing the seizure

19   of the Canadian Documents.  Pursuant to the orders of the Quebec Court of Appeal, the seizure of

20   the subject documents and use thereof by the Trustee to administer the case now had been deemed

21   lawful and permissible.  As the Canadian Documents contained information pertinent to the Estate's

22   asserted rights and interests in the assets of CKSM, the Trustee asserted that unsealing the Canadian

23   Documents would facilitate the Court's adjudication of certain matters including the adversary

24   proceeding against CKSM's trustees discussed below.  Accordingly, the Trustee sought to have

25   unsealed the Canadian Documents.  The Court granted the Unseal Motion pursuant to an order

26   entered on February 11, 2013, which order was appealed to the Bankruptcy Appellate Panel by

27   Marciano, Sascha Romer and CKSM trustees, Michel Bensmihen and Earl Jacques.  The Canadian

28   Documents were filed, unsealed, with the Bankruptcy Court.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### 4.    CKSM's Motions and Related Proceedings

On January 12, 2012, Michel Bensmihen, as trustee of the CKSM Trust, filed a *Motion for Declaratory Judgment Pursuant to Article 453 of the Code of Civil Procedure* (the "Declaratory Relief Motion") in the Canadian court, seeking an order that (1) CKSM is the "true and lawful owner" of what is referred to as the "Impugned Common Shares" of Centered Dots, LLC, Atlantic Shamrock, LLC and Pacific Bluewood, LLC (collectively, the "Delaware LLCs"), and (2) any action to determine ownership of the Impugned Common Shares can be brought only before the Canadian Court, with court proceedings in other jurisdictions to be suspended pending the Canadian Court's final adjudication of the matter.  On the same date, CKSM and three entities allegedly owning real estate in Canada which was seized in the September 2011 Seizure (together with the art located therein) filed a *Motion to Institute Proceedings (arts. 110.0 and following C.C.P.)* (the "Damages Motion") in the Canadian Court.[6]  The Damages Motion sought a judgment against the Trustee and the Petitioning Creditors for damages in aggregate amount of $3.4 million in connection with the Seizure and the negative publicity allegedly generated thereby.  Among other things, the Trustee intended to challenge the jurisdiction of the Canadian Court with respect to the claims asserted by CKSM in the Declaratory Relief Motion and the Damages Motion.

On January 18, 2012, the Trustee filed a Motion to Challenge the Jurisdiction of the Court and to Stay Pending Appeal (the "Jurisdiction Motion") in connection with the Contempt Motion. The Jurisdiction Motion sought the dismissal of the special rule ordering Mr. Gottlieb to appear before Justice Schrager to defend against the Contempt Motion for lack of jurisdiction over the Trustee and to suspend the hearing on the Contempt Motion until a final judgment was issued on the Rescission Order issued by Justice Schrager.  At a hearing before the Canadian Court held February 15, 2012, the Trustee's expert on U.S. bankruptcy law, the retired Judge Erwin Katz, gave testimony concerning, *inter alia*, the obligations and duties of a Trustee under the Bankruptcy Code and other requirements of U.S. bankruptcy law.  The Canadian Court also heard argument regarding the Trustee's jurisdictional challenge to the Contempt Motion and Contempt Charges.  The

---

[6]  Marciano has admitted that the real estate owned by the CKSM affiliates was transferred to them by entities indirectly owned by the Estate, without any consideration being received by the Estate.

1    Canadian Court continued the hearing on jurisdiction to April 26, 2012, at which time the Canadian

2    Court heard both the jurisdictional challenge to and the substance of the Contempt Charges.

3            On February 7, 2012, the day after the Bankruptcy Court's entry of the Real Estate

4    Possession Order (which, as discussed above, directed the U.S. Marshal to assist the Trustee and his

5    agents in immediately evicting any individual occupying the 1000 Crescent Property, the 631

6    Mountain Property and the 9521 Sunset Property), CKSM brought an emergency Motion for

7    Issuance of a Safeguard Order (the "CKSM Emergency Motion") in the Canadian Court, amazingly

8    accusing the Trustee of forum shopping and requesting the Canadian Court to suspend and enjoin

9    proceedings regarding the ownership of the Delaware LLCs anywhere other than in the Canadian

10   Court and direct the Trustee to refrain from selling, transferring or disposing of the U.S. real

11   properties.  Argument was held on the CKSM Emergency Motion on February 10, 2012, during

12   which CKSM's counsel addressed the bench while mentioning certain transfer evidence he held in

13   his hands.  Having not seen that evidence before, the Trustee's Canadian counsel requested that the

14   court instruct CKSM's counsel to file the documents he was holding so that they would become

15   part of the record, and the court duly instructed counsel to do so.  Each of the filed documents

16   purport to be a deed of transfer (notarized by Mr. Robert Cote), transferring to CKSM the

17   membership interests in Atlantic Shamrock, Centered Dots, and Pacific Bluewood.  As noted in the

18   Trustee's status report filed with the Bankruptcy Court, these transfer documents are dated February

19   17, 2011.  Not only does this differ from previous sworn testimony given by Marciano before the

20   Bankruptcy Court and assertions made by Michel Bensmihen, trustee of CKSM, in the Declaratory

21   Relief Motion that the alleged transfers took place on October 9, 2009, but the alleged notarized

22   transfers took place while Marciano was a debtor in possession.  Further, contrary to the prior

23   sworn testimony of Marciano, each of the transfer documents recites that the transfers of the

24   membership interests were made as "a gift."

25           On February 8, 2012, the Trustee and certain of the Corporate Debtors filed a motion in the

26   Bankruptcy Court for an order to show cause why Michel Bensmihen and Earl Jacques, co-trustees

27   of the CKSM Trust, should not be held in contempt for attempting to obtain possession of, or

28   exercise control over, property of the Estates by, *inter alia*, pursuing the Declaratory Relief Motion

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

46

053

1  and CKSM Emergency Motion and retaining possession of personal property assets that the

2  Bankruptcy Court previously adjudged to be property of the Marciano Estate that must be turned

3  over to the Trustee.

4          Pursuant to a stipulation between the Trustee, Marciano and Michel Bensmihen and Earl

5  Jacques, individually and as trustees of and on behalf of the CKSM Trust, filed on May 8, 2012, the

6  stipulating parties resolved certain of the foregoing pending matters:  (1) the Canadian trustees and

7  CKSM committed to the Trustee that they would not present any evidence on the hearing on the

8  Contempt Motion (discussed above), with the expected result being that the Canadian contempt

9  order would be discharged by the Canadian Court without any liability or adverse consequences to

10 the Trustee; (2) the Canadian trustees and CKSM will dismiss with prejudice the Declaratory Relief

11 Motion and CKSM Emergency Motion, without any cost or liability to the Trustee; and (3) subject

12 to the foregoing discharge of the Canadian contempt order and the dismissals, the Trustee will

13 request the Bankruptcy Court to vacate the orders to show cause with respect to the Canadian

14 trustees.  This stipulation was approved by the Bankruptcy Court on May 9, 2012, and the Trustee

15 filed a notice on June 1, 2012, notifying the Bankruptcy Court that the requisite conditions set forth

16 in the stipulation were satisfied and that the orders to show cause should be deemed vacated.

17         Pursuant to a stipulation between the Trustee on the one hand, and Marciano and Michel

18 Bensmihen, as trustee of the CKSM Trust, on the other hand, filed with the Bankruptcy Court on

19 May 24, 2012, the stipulating parties resolved certain of their other disputes.  Among other things,

20 pursuant to the stipulation, (i) upon Bankruptcy Court approval, CKSM would release and

21 relinquish any and all interests in 1000 Crescent, 631 Mountain, and 9521 Sunset (collectively, the

22 "California LLCs"), Pacific Bluewood, Atlantic Shamrock and Centered Dots (collectively, the

23 "Delaware LLCs"), and any and all real and personal property assets owned by the California LLCs

24 and Delaware LLCs; and (ii) the Trustee would be deemed to have dismissed Adv. Case No. 11-

25 1305 as against CKSM, Marciano, the California LLCs and Delaware LLCs, with prejudice.

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

47

054

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    **5.    The Trustee's Motion for Authority to Commence Canadian Bankruptcy**

2    **Proceedings Against Chloe M ULC and 1305066 Alberta ULC and Related Matters**

3    On December 1, 2011, the Trustee filed a motion seeking an order authorizing him to

4    exercise shareholder rights to commence voluntary bankruptcy cases in Canada with respect to

5    Chloe M ULC ("Chloe M") and 1305066 Alberta ULC ("1305066 Alberta" and, together with

6    Chloe M, the "ULCs"), and to bring actions to avoid transfers and/or to recover the value of certain

7    real properties with a potential value in the tens of millions of dollars that were transferred from the

8    ULCs to third party instrumentalities of Marciano, his associates and/or family members for

9    insufficient value.

10    As of the Petition Date, Marciano was the trustee, grantor and sole beneficiary of a Revoked

11    Trust (the "Revoked Trust"), which prior to the Trust having been revoked pursuant to the Court's

12    order (as discussed above), owned 100% of the stock in a Delaware subchapter S corporation,

13    Chloe Canada Investments, Inc. ("Chloe Canada").  Chloe Canada owns 100% of the equity

14    interests in the two Canadian companies, Chloe M and 1305066 Alberta.  The Trustee believes that,

15    as of August 2, 2009, the ULCs had used capital loaned by Marciano to acquire title to seventeen

16    (17) real properties located in Canada (the "Canada Real Properties") with a potential fair market

17    value in excess of $83 million (USD).  The Trustee further believes that, in or about October 2009,

18    the Canada Real Properties were transferred by the ULCs to three Canadian entities, 9204-7570

19    Québec Inc., 9211-9882 Québec Inc., and 9213-4568 Québec Inc. (the "Transferees"), in exchange

20    for unsecured, non-interest-bearing promissory notes and acknowledgements of indebtedness in the

21    face amount of approximately $81 million (CDN).  The Trustee is further informed that the

22    Transferees are instrumentalities of Marciano, his associates and/or his family members.

23    As discussed above, pursuant to the Court's order, the Revoked Trust has been revoked, and

24    all right, title and interest in the stock in Chloe Canada formerly vested in the Revoked Trust have

25    been deemed to be property of the Marciano Estate.  As set forth in his motion, the Trustee

26    determined in his business judgment that he should exercise the rights as sole shareholder of Chloe

27    Canada to take certain actions in order to cause its subsidiaries, the ULCs, to file voluntary

28    bankruptcy cases in Canada and to bring actions against the Transferees in the bankruptcy court in

DOCS_LA:280086.5 32270/001

1    Canada to avoid the transfers and/or to recover the value of the Canada Real Properties for the

2    benefit of the Marciano Estate.  By the motion, the Trustee also sought authority to have the

3    Marciano Estate indemnify the Trustee for any loss or damages incurred by him, except with

4    respect to gross negligence or willful misconduct, in connection with his actions to effectuate the

5    bankruptcy filings in Canada and to bring causes of action to recover the Canada Real Properties

6    and/or the value thereof.  The Bankruptcy Court approved this motion pursuant to an order entered

7    on March 20, 2012.  Marciano appealed this order and related findings; the District Court for the

8    Central District of California affirmed the Bankruptcy Court's order in December 2012 and that

9    case is closed in that the time to appeal has lapsed.

10         In December 2012, the Trustee filed a motion for a supplemental order clarifying or

11   expanding the Bankruptcy Court's March 20, 2012 order and/or an order authorizing him to use

12   property of the Estate to indemnify PwC in connection with the ULC Canadian bankruptcy

13   proceedings.  As a result of the transfers noted above, the Trustee was informed and believed that

14   the ULCs did not currently have material assets from which to pay fees and expenses relating to the

15   commencement and administration of the ULC bankruptcy proceedings and actions to recover

16   assets to be instituted in the Canadian courts.  At the request of the Trustee, PwC analyzed and

17   considered commencing the Canadian ULC cases and instituting the actions, provided, among other

18   issues, that the Trustee provides indemnity satisfactory to PwC for its fees, costs and expenses,

19   including fees and expenses of professionals retained by PwC to the extent PwC was not currently

20   being paid such fees and expenses through the assets of the ULCs.  The Bankruptcy Court granted

21   the Trustee's motion pursuant to an order entered on February 8, 2013.

22         On February 15, 2013, Chloe M and 1305066 Alberta filed voluntary bankruptcy cases

23   before the Court of Queen's Bench of Alberta in Bankruptcy and Insolvency (respective court file

24   numbers: 1716018 and 1716019).  On the same day, PwC was appointed as trustee of the estates of

25   the ULCs by the Canadian official receiver.  On February 22, 2013, upon application of PwC, the

26   bankruptcy proceedings of the ULCs were transferred to the Bankruptcy Division of Montreal

27   (court file numbers: 500-11-044142-137 (Chloe M) and 500-11-044143-135 (1305-66 Alberta)).

28   On March 19, 2013, the first meetings of creditors were held in the matters of the voluntary

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

49

bankruptcy cases of Chloe M and 1305066 Alberta. Both meetings, held consecutively, were presided over by the Official Receiver in Canada. During both meetings, PwC was confirmed as Trustee to the Chloe M and 1305066 Alberta estates by the creditors, and Mr. David Gottlieb was appointed as sole inspector in both estates, a role that allowed him to advise PwC and supervise some aspects of the bankruptcy administration of the ULCs.

**6.      Sale of Canadian Assets Pursuant to the Settlement Agreement**

Pursuant to the Settlement Agreement, the Marciano Parties have sold the following assets, the net proceeds of which have been, or will be transferred to the Trustee for payment to creditors of the Estate: the Chloe Diamond; multiple commercial buildings located in Montreal, Quebec; and substantial portions of the Debtor's art collection. Net proceeds received from the liquidation of assets located in Canada total approximately $ 67.6 million to date. Further, the Trustee anticipates receiving approximately $1.5 million in about January 2015 from the sale of certain modern art previously consigned by Marciano to Heritage Auctions for sale in November of 2014, and still has liens and interests in two pieces of real property in Montreal (with a net equity value of approximately $4.5 million) and substantial artwork worth at least several million dollars.

**T.      Marciano's Motion to Remove the Trustee and Disqualify His Counsel and Other Actions Against the Trustee**

Marciano filed a motion to remove the Trustee on April 8, 2011, in connection with Marciano's motion to disqualify PSZJ as the Trustee's counsel and objection to the Trustee's application to employ PSZJ (discussed above). The Bankruptcy Court denied this motion pursuant to an order entered on May 20, 2011, finding, among other things, the Trustee timely complied with his obligations under section 322(a) and Bankruptcy Rule 2008, and because PSZJ was not privy to any material confidential information that would disqualify PSZJ from representing the Trustee, no such information can be imputed to the Trustee. Marciano appealed this order to the District Court for the Central District of California, which dismissed the appeal pursuant to a July 2012 Minute Order. Marciano subsequently appealed the District Court's rulings; the Ninth Circuit Court of Appeals dismissed the appeal for lack of jurisdiction in December 2012.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

50

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    On December 23, 2011, Marciano subsequently filed a motion seeking the removal of the

2    Trustee and disqualification of PSZJ and Blakes as his counsel and the disqualification of the

3    Petitioning Creditors' U.S. and Canadian counsel, alleging, among other things, that the Trustee

4    engaged in impropriety by purportedly disregarding laws and procedures in the U.S. and Canada,

5    accessing confidential/privileged documents in violation of procedure and safeguard orders, and

6    exposing the Estate to liability by his actions in Canada.  The Trustee filed an opposition to

7    Marciano's motion, asserting that no grounds exist to remove the Trustee or disqualify any

8    professionals.  Among other things, the law does not permit the Trustee to be removed for

9    exercising his business judgment to take legal action and retaining qualified counsel to do so,

10    whether or not it succeeds, and there is no evidence of any use of attorney-client privileged

11    documents by PSZJ or Blakes (they received documents only after review by attorneys for

12    Marciano and the Revoked Trust, and received electronic media only after it was screened for

13    privilege using names provided by counsel for Marciano).  In all events, the alleged offending

14    conduct was not even attributable to the Trustee; the applicable *ex parte* search warrant was

15    obtained and executed by the court-appointed interim Receiver in the Canadian Proceedings.

16    Further, in the Trustee's view, the Bankruptcy Court has exclusive jurisdiction to evaluate the

17    propriety of the conduct of the Trustee and his professionals in relation to the Chapter 11 Case, to

18    determine any claims against the Estate, to determine the Estate's interest in property and

19    documents and to direct the actions of the Trustee and his professionals with respect thereto; comity

20    does not require the Bankruptcy Court to subordinate its jurisdiction over Marciano and property of

21    the Marciano Estate, and the administration of the Marciano Estate by the Trustee and his

22    professionals, to an executory ruling of a foreign court that declines to recognize such jurisdiction.

23    After a hearing on Marciano's motion and the Trustee's opposition, the Court entered an order on

24    February 10, 2012, denying the motion.

25    On August 12, 2011, Marciano also filed a motion seeking an order compelling the Trustee

26    to investigate financial and accounting documentation and information concerning Marciano's

27    liabilities and assets (including purported legal malpractice claims).  The Trustee and Committee

28    filed oppositions to this motion.  Among other things, the Trustee explained that, notwithstanding

51

1    Marciano's refusal to cooperate and attempts to frustrate the bankruptcy process, the Trustee has

2    been fully complying with all of his obligations to investigate Marciano's financial affairs and may

3    in his discretion pursue matters raised by Marciano after the Trustee has compiled a full picture of

4    Marciano's financial affairs.  After certain adjournments, and considering all the filed pleadings, the

5    Court entered an order on February 10, 2012, denying Marciano's motion with prejudice.

6        On December 30, 2011, Marciano filed, purportedly on behalf of the Marciano Estate and in

7    the name of the U.S. Trustee, a complaint against the Trustee and Liberty Mutual Insurance Co., for

8    breach of fiduciary duty, gross negligence, and recovery of bond (Adv. Proc. No. 11-ap-01680).

9    The Trustee believes that Marciano lacked standing to bring this complaint and that said complaint

10   was completely baseless.  Pursuant to a notice filed on January 3, 2012, Marciano dismissed this

11   action, without prejudice.

12   **U.**    **The Trustee's Complaint Against Armand Marciano**

13       On August 31, 2011, the Trustee filed a complaint, pursuant to Bankruptcy Code sections

14   549 and 550, against Marciano's brother, Armand Marciano, to avoid and recover postpetition

15   transfers of over $290,000 made by Marciano in March 2011 to Armand Marciano.  As noted

16   above, pursuant to an agreement with the Trustee and a Court order entered on June 6, 2012, the

17   Trustee transferred to Armand Marciano approximately $50,000 (out of the Hill Farrer Disgorged

18   Funds), to be treated as a credit against recoveries sought by the Trustee against Armand Marciano

19   in this adversary proceeding.  As set forth in the Court's order, Armand Marciano received a credit

20   of $134,640.74 -- $130,400 of which represents amounts that Hill Farrer disgorged for payments it

21   received from a Gilmore Bank account maintained in Armand Marciano's name, and $4,640.74 of

22   which represents the amount by which the total sum ($54,247.93) that Mr. McCarthy's declaration

23   indicates Hill Farrer received (and was required to disgorge) from an account at Pacific Mercantile

24   Bank that held Armand Marciano's personal funds, exceeds the $50,007.10 that was paid to

25   Armand Marciano pursuant to the Court's order.

26       On March 4, 2013, the Trustee filed with the Court a stipulation with Armand Marciano to

27   dismiss the complaint with prejudice.  As set forth in the stipulation, in sworn testimony given to

28   the Court, Armand Marciano testified that, among other things, the Gilmore Bank account was

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:280086.5 32270/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   opened solely for the purpose of paying the bills and expenses of Marciano and entities affiliated

2   with him, that the funds disbursed from this account were disbursed pursuant to the direction of

3   Marciano and his agents, and that most of the funds deposited into the Gilmore Bank account came

4   from CKSM or other people and entities located in Montreal, for the express purpose of paying the

5   bills and expenses of Marciano and entities affiliated with him, or as reimbursement for the prior

6   payment of such bills and expenses.  Based upon this sworn testimony, the Trustee determined that

7   Armand Marciano did not control the funds in the Gilmore Bank account but that rather, Marciano

8   and his agents both funded substantially all of the funds in the Gilmore Bank account and directed

9   and approved all disbursements therefrom.  On that basis, the Trustee concluded that Armand

10  Marciano and the Gilmore Bank account were mere conduits for the purpose of paying the

11  obligations of Marciano and his affiliates and that Armand Marciano did not have dominion and

12  control over funds in the Gilmore Bank account.  Thus, the Trustee determined to dismiss the

13  complaint against Armand Marciano, with prejudice.

14  **V.**      **The February 2012 Debtors' DIP Financing from the Marciano Estate**

15          Upon the motion of the February 2012 Debtors and the Trustee, the Court entered an order

16  on May 15, 2012, authorizing the February 2012 Debtors to borrow funds from the Marciano Estate

17  and for the Marciano Estate to provide such financing, given, among other things, the February

18  2012 Debtors having had a need for such DIP financing in order to continue to preserve and protect

19  their estates for the benefit of creditors and to maintain and prepare the 1000 Crescent Property, 631

20  Mountain Property , 9521 Sunset Property and Lasky Properties for sale, as well as for the

21  Marciano Estate which is the ultimate beneficial owner of such real property held by the February

22  2012 Debtors.  The DIP financing was up to an aggregate amount of $1.75 million over a period of

23  up to 12 months, and as security for the borrowers' obligations, the Marciano Estate was granted,

24  pursuant to Bankruptcy Code section 364(c)(1), superpriority administrative claims (subject only to

25  any adequate protection payments negotiated or ordered by the Court in connection with prepetition

26  liens recorded against any of the Corporate Debtors' real properties).  The DIP financing was due

27  and payable by 1000 Crescent, 631 Mountain, 9521 Sunset and Lasky upon the sale of the real

28

53

1   property owned by such Debtor, and due and payable by the other February 2012 Debtors upon

2   receipt of sufficient funds.

3   **W.    Complaint Against CKSM Trustees and Other Parties**

4   On December 26, 2012, the Trustee and BHA filed a complaint in the Bankruptcy Court

5   against Marciano, individually and as trustee of CKSM; Michel Bensmihen, individually and as

6   trustee of CKSM; Earl Jacques, individually and as trustee of CKSM; Yannick Desbiens,

7   individually and as a former trustee of CKSM; Sascha Romer, individually and as a former trustee

8   of CKSM; and Carlos Lopez, seeking the avoidance and recovery of fraudulent transfers and

9   unauthorized postpetition transfers, declaratory relief, breach of fiduciary duty, fraudulent

10  concealment, constructive fraud, aiding and abetting fraud, turnover of property of the Estate, and

11  accounting, and preliminary and permanent injunctive relief.   As noted in other Sections herein, in

12  or about October 2009, Marciano purportedly transferred to CKSM and/or persons or entities

13  controlled by CKSM virtually all of his assets, just prior to the commencement of the Marciano

14  Case by the Petitioning Creditors.  The Trustee disputes Marciano's contention that he transferred

15  all of his assets to CKSM prepetition.  As discussed herein, the Bankruptcy Court has determined

16  that several of such purported transfers were never completed, were completed postpetition, or

17  never occurred at all, and such assets have been adjudicated as property of the Marciano Estate.

18  Accordingly, among other relief, the Trustee sought a declaration that Marciano is the alter ego of

19  CKSM vis-à-vis the creditors of the Marciano Estate; at all times, Marciano has dominated and

20  controlled CKSM, directing all of its activities without regard to the formalities imposed by CKSM

21  or by law.  The Trustee further sought damages against the CKSM trustees for breach of their

22  fiduciary duties to the Estate, to the extent that CKSM purports to be a legitimate trust, by, among

23  other things, making distributions of cash or other assets directly to or for the benefit of Marciano,

24  which were not authorized by the Trustee or the Court, and which should have been distributed, if

25  at all, only to the Trustee.  The full extent of the Trustee's assertions and his requested relief is set

26  forth in the Complaint.  This action was dismissed pursuant to the Settlement Agreement.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:280086.5 32270/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## X.    Complaint Against Hill Farrer & Burrill, Daniel McCarthy and Michael Reznick

On October 2, 2012, the Plan Proponents other than GM Holdings and BHA filed a complaint against Marciano's counsel, Hill Farrer & Burrill, Daniel McCarthy and Michael Reznick, for, among other things, turnover of property of the Estate (including legal fees improperly paid to the defendants after the Order for Relief), fraudulent concealment, aiding and abetting a fraud, breach of fiduciary duty, constructive fraud, vexatious litigation, legal malpractice, unfair business practices and an accounting.  Among other allegations, the Plan Proponents sought damages arising from the defendants' participation in Marciano's fraudulent schemes designed to hide cash and transfer assets outside the United States, to the detriment of his creditors and the Estates.  The complaint alleged that the defendants, acting in concert and/or as agents of one another, actively concealed and/or failed to disclose payments made to and for the benefit of Marciano, his family, and affiliates by, among other things, aiding and abetting him to set up and conceal bank accounts and foreign conduits used to launder money; failing and refusing to make disclosures required by the Bankruptcy Code and Rule 2016 or to timely file bankruptcy schedules and statements and/or filing incomplete and elusive schedules although defendants, and each of them, had specific knowledge of each of the Estates' assets; and intentionally failing to file an employment application which would have forced Hill Farrer and McCarthy to reveal sources through which Marciano was surreptitiously channeling the Estates' assets.  Further, notwithstanding the defendants' fiduciary obligation to act in the best interests of the Estate and not Marciano individually while representing the debtor-in-possession, defendants, acting in concert, instead knowingly and intentionally, and/or with negligence and/or reckless disregard of their duties, acted in a materially adverse manner to the Estate; aided and abetted Marciano's fraudulent activities to the detriment of the Estate's creditors; concealed facts from the Court and the Trustee which they were obligated to disclose as counsel to the Debtor in Possession; and generally failed and refused to comply with the Court's orders and the Bankruptcy Code to the detriment of the Estates.  Michael Reznick and his law firm were subsequently dismissed without prejudice from the suit by the Trustee in exchange for Reznick's withdrawal of a pending "anti-SLAPP" special

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    motion to strike which sought, *inter alia*, the dismissal of the complaint against him.  This action

2    was dismissed as to the remaining defendants pursuant to the Settlement Agreement.

3    **Y.      Trustee's Motion for Turnover of Stock Proceeds**

4            On February 20, 2013, the Trustee filed a motion seeking an order compelling Marciano to

5    turn over approximately $796,000 in sale proceeds from Marciano's sale of stock in an entity called

6    Vornado Realty.  The Trustee discovered such sale based on information in Marciano's tax return

7    for 2011.  As set forth in the motion, the stock sale proceeds are property of the Marciano Estate,

8    and Marciano is obligated to turn over said proceeds to the Trustee pursuant to Bankruptcy Code

9    section 521.  The Court entered an order on March 28, 2013, finding, among other things, that the

10   Vornado stock and proceeds thereof are property of the Marciano Estate, and ordering Marciano to

11   turn over $796,539 in cash (an amount equal to the stock sale proceeds).  This Order was rendered

12   moot pursuant to the terms and conditions of the Settlement Agreement.

13   **Z.      Trustee's Motion Relating to UBS AG Swiss Account**

14           On February 7, 2013, the Trustee filed a motion requesting the Court to issue an order

15   compelling Marciano (i) to complete and have notarized an account closure notice for an account of

16   Marciano managed by UBS AG in Switzerland, instructing UBS AG to liquidate all positions in the

17   account and to wire the proceeds thereof directly to the Trustee; (ii) to deliver the notarized account

18   closure notice to the Trustee for transmittal to UBS AG; and (iii) to perform such other duties as are

19   reasonably requested by the Trustee in connection with the UBS AG account.  This motion

20   pertained to a Marciano account managed by UBS AG in Switzerland containing assets with a net

21   value in excess of $1 million.  By order entered March 13, 2013, the Court granted this motion and,

22   inter alia, ordered Marciano to duly complete and deliver to the Trustee the appropriate account

23   closure notice in order to permit the funds in the Swiss account to be liquidated and transferred to

24   the Trustee.  Marciano failed and refused to perform his obligations thereunder prior to the Court-

25   ordered deadline, resulting in the issuance of an Order to Show Cause Why Georges Marciano

26   Should Not Be Held in Civil Contempt [Dkt No. 1934], on March 18, 2013.  On or about the same

27   date, Marciano did in fact deliver an account closure notice to the Trustee who, accordingly,

28   requested that the hearing on the Order to Show Cause to be continued in order to allow time to

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   determine whether any further cooperation from Marciano is required in connection with the

2   turnover of the Swiss Bank Account.  Subsequently, UBS AG complied with the account closure

3   notice and delivered the funds in the account to the Trustee.  On April 3, 2013, the Trustee filed his

4   Trustee's Report [Dkt. No. 1963] confirming receipt of such funds and requesting that the Court

5   remove this matter from its calendar.

6   **AA.**    **Miscellaneous Avoidance Actions**

7           On December 3, 2012, the Court approved a stipulation between the Trustee and the

8   Committee regarding fraudulent transfer, preference and other litigation, pursuant to which the

9   Committee was conferred with derivative standing in order to commence and prosecute such

10  litigation.  Subsequently, the Committee filed various complaints against third parties, seeking,

11  among other things, as applicable, avoidance and recovery of fraudulent transfers and preferences

12  under Bankruptcy Code sections 544, 547 and 548 and applicable California law.  These adversary

13  proceedings remain pending before the Bankruptcy Court.  Further, the Committee, the Trustee and

14  certain other parties entered into stipulations extending and tolling the statute of limitations for

15  bringing avoidance and other actions against Armand Marciano, Chloe Marciano, and Megan

16  Marciano.

17  **BB.**    **Global Settlement**

18          In early May 2013, the Trustee and various key parties in the chapter 11 cases participated

19  in a mediation held in Montreal, Canada.  Thereafter, a *Settlement Agreement and Mutual Release*

20  (the "Settlement Agreement"), was entered into by and between the Trustee, on behalf of the estates

21  of Georges Marciano and the Corporate Debtors (collectively, the "Estates"), Chloe Canada

22  Investments, Inc., PwC in its capacity as trustee for 1305066 Alberta, as trustee for Chloe M ULC,

23  and as interim receiver, the Judgment Creditors, and the Committee on the one hand, and Marciano,

24  individually and as trustee and beneficiary of any trust established by him or for his benefit or the

25  benefit of any and all of his children and on behalf of any and all of his Affiliates (as defined in the

26  Settlement Agreement), the current trustees of CKSM (including on behalf of all Affiliates of

27  CKSM); 9204-7570 Quebec Inc., 9211-9882 Quebec Inc., 9213-4568 Quebec Inc., and the trustees

28  of the Vauban Trust ("Vauban") and on behalf of all Affiliates of Vauban on the other hand.  Upon

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   motion by the Trustee (the "Settlement Motion"), the Settlement Agreement was approved by the

2   Bankruptcy Court pursuant to an order entered on May 30, 2013 [Docket No. 2122].

3        The Settlement Agreement was incorporated into, and implemented by the Plan, which

4   became effective July 1, 2014.  As noted elsewhere herein, the Trustee has collected approximately

5   $ 67.6 million pursuant to the Settlement Agreement, which together with future collections and

6   proceeds generated from the sale of the Debtor's California real estate should be more than

7   sufficient to pay all Allowed Claims in full.

8   **CC.    Schedules and Establishment of Bar Dates**

9        **1.    General Bar Dates and Filed Proofs of Claim**

10        Pursuant to an order entered on January 23, 2012, upon the Trustee's motion, the Court set

11   March 10, 2012 as the deadline for creditors, including governmental units, to file proofs of claim

12   against Marciano with respect to all claims arising prior to the date of the Order for Relief

13   (December 28, 2010), and approved the form and manner of notice (including publication notice)

14   relating thereto.  Approximately 30 proofs of claim were filed in Marciano's Chapter 11 Case.

15   Excluding the proofs of claim filed by the Judgment Creditors, the proofs of claim filed by the IRS

16   and Franchise Tax Board for personal income taxes, certain other unliquidated claims that were

17   filed, and late-filed claims, approximately $714,000 in general unsecured claims were filed against

18   Marciano.  The IRS filed proofs of claim for $33 million in general unsecured claims and

19   approximately $140 million in asserted priority claims, on account of prior income tax liabilities

20   (including interest and penalties), subject to examination by the IRS and the filing of prior-year tax

21   returns by Marciano.  The Franchise Tax Board similarly filed a proof of claim on account of prior-

22   year income tax liabilities, asserting $1.2 million in priority claims and $234,000 in general

23   unsecured claims, subject to examination by the Franchise Tax Board.  The Debtors' tax liabilities

24   are discussed further in the Disclosure Statement filed with the Court.

25        Pursuant to an order entered on March 6, 2012, upon the February 2012 Debtors' motion,

26   the Court set May 15, 2012 as the general claims bar date for filing claims against the February

27   2012 Debtors arising prior to the Petition Date (February 2, 2012) and June 5, 2012 as the claims

28   bar date for governmental units.  In addition to serving notice of these bar dates upon known or

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  potential creditors, the February 2012 Debtors also implemented publication notice pursuant to the

2  Court's order.  A relatively small number of proofs of claim were timely filed against the February

3  2012 Debtors.

4  **2.      Marciano's Filing of Three Versions of His Schedules**

5  As discussed above, in response to a Court-set deadline, Marciano filed on August 3, 2011 a

6  set of blank Schedules of Assets and Liabilities and blank Statement of Financial Affairs with the

7  Court, disclosing no assets and no liabilities and no other information regarding Marciano's

8  financial affairs.  Marciano subsequently filed his November Schedules and then his December

9  Schedules, each reflecting material changes by Marciano.  As discussed herein, the Trustee does not

10  believe that the Schedules are complete or reliable, and the Bankruptcy Court has determined that

11  the amendments set forth in the December Schedules, reflecting amendments from the November

12  Schedules, are not credible.

13  **3.      The Corporate Debtors' Schedules**

14  Pursuant to an order entered on March 6, 2012, upon the motion of the Corporate Debtors

15  other than BHA, the Court entered an order extending the time for said Corporate Debtors to file

16  their respective Schedules, until April 9, 2012.  These Corporate Debtors filed their respective

17  Schedules on April 9, 2012, subject to the qualifications and notes set forth therein.  Corporate

18  Debtor BHA filed its Schedules on January 9, 2013.

19  **4.      Status of Claims Objections**

20  With the exception of the Art Pack Claim (discussed below), all Claims (aside from the

21  Claims of professionals and substantial contribution claims anticipated to be asserted by the law

22  offices of Bradley E. Brook and Peter Stephan, accountant to the Debtor) have been resolved.

23  Convenience claims, totaling $16,646.47, have been paid in full and a first distribution has been

24  made on account of Allowed General Unsecured Class 4-A Claims, which total approximately

25  $600,000.

26  **5.      Art Pack Litigation**

27  Art Pack, Inc. ("Art Pack") filed an unliquidated proof of claim against Marciano, asserting

28  liability for malicious prosecution (Art Pack was named as a defendant in the same litigation

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    asserted against the Judgment Creditors and obtained a final and non-appealable summary

2    judgment in its favor).  The Trustee filed an objection to the Art Pack Claim in August 2013, in

3    response to which Art Pack filed a motion for summary judgment, seeking allowance of its claim

4    in the amount of approximately $86 million.  The Court denied the motion for summary judgment

5    and set the contested matter arising from the Trustee's objection for trial in March of this year.

6    The trial was completed in one day and the Court has taken the matter under submission.

7    **DD.**    **Plan Confirmation**

8            By order entered in December of 2013, this Court confirmed that certain *Fourth Amended*

9    *Plan of Liquidation Proposed by Chapter 11 Trustee for Debtor Georges Marciano and by*

10   *Chapter 11 Corporate Debtors, as Modified* (the "Plan").  The Plan, which implements the

11   Settlement Agreement, provides for the liquidation of certain of the Debtor's assets pursuant to the

12   Settlement Agreement and distribution to creditors of the Estates, generally in accordance with the

13   strict priority of their claims.  The Plan became effective on July 1, 2014 and the Plan

14   Administrator, as successor to the Trustee and the Corporate Debtors, has either distributed or

15   reserved funds totaling approximately $69.7 million pursuant to the Plan, all as more fully set forth

16   in that certain *Notice of First Interim Distribution and Setting of Reserves Pursuant to Fourth*

17   *Amended Plan of Liquidation Proposed by Chapter 11 Trustee for Debtor Georges Marciano and*

18   *by Chapter 11 Corporate Debtors, as Modified* [Docket No. 2766].

19           In addition to the reserves set forth in the above notice, the Trustee has since received

20   approximately $22 million from the sale of 507 Place D'Armes.  The Plan Administrator

21   anticipates making a second distribution to creditors with Allowed Claims in due course.

22   **EE.**    **Client's Declaration (LBR 2016-1(a) (1) (J))**

23           A declaration will be filed regarding the Trustee's review (once completed) of this

24   Application, as well as other fee applications filed with the Court.

25

26

27

28

**IV.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED FOR**

**THE THIRD FEE PERIOD[7]**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm has classified all services performed for which compensation is sought for this period into one of various major categories.  The Firm attempted to place the services performed in the category that best relates to the service provided.  However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included, without duplication, in another category.  Invoices for the Third Fee Period with time and expense detail are attached hereto as **Exhibits B1-B12**.  Time and expense detail for the First and Second Interim fee applications are attached as Exhibits to those fee applications, which are incorporated herein by reference.

**A.**    **Services Performed and Time Expended During the Third Fee Period.**

    **1.**    **Asset Analysis and Recovery**

This category relates to work regarding the analysis of assets of the estates (including such assets transferred by Marciano to Canada or elsewhere) and the recovery thereof for the benefit of the estates and their creditors.   During the Third Fee Period the Trustee continued efforts to find and liquidate assets, including work related to art work, Canadian real estate and a watch collection.  The Firm also worked on obtaining release of funds held by Title Companies that had been pledged to them as security as a condition to issuance of title insurance in connection with the sale of the California real estate.

During the Third Fee Period, the Firm has, among other things:  (1) attended to issues regarding appraisal of Canadian art work; (2) reviewed and analyzed the Estate's interest in the Debtor's watch collection; (3) analyzed the available cash from liquidation of assets in the United States; (4) performed work regarding a non-opposition to motion, and related order, to authorize Commonwealth to release funds (Lasky Properties, 1000 Crescent, 9521 Sunset, 631 Mountain); (5)

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[7] The below narrative relates only to the Third Period and should be read in conjunction with prior applications for a detailed description of activities for all periods.

1 attended to issues regarding art sale release prices;  (6) attended to chain of title issues (Beverly

2 Hills Antiques); (7) reviewed and analyzed an art appraisal; (8) attended to accounting issues

3 regarding settlement funds; (9) performed work regarding an analysis of outstanding liabilities and

4 assets of the estate; (10) performed work regarding a claim recovery analysis; (11) reviewed and

5 analyzed appraisals and valuation information related to 507 Place d'Armes; and (12) corresponded

6 and conferred with various parties regarding asset analysis and recovery issues.

7     The Firm spent **11.70 hours** on matters relating to the Asset Analysis and Recovery

8 category, accounting for **$9,988.50** of the fees incurred during the Third Fee Period.

9     **2.**   <u>**Asset Disposition**</u>

10     This category relates to work regarding the sale and disposition of assets.  During the Third

11 Fee Period, the Firm continued to work to dispose of property, including work regarding sales of art

12 and Canadian real estate.  A small amount of Asset Disposition time was billed to other categories.

13     Specifically, during the Third Fee Period, the Firm, among other things:  (1) attended to

14 issues regarding the sale of watches; (2) attended to issues regarding disposition of the Chloe

15 Diamond; (3) performed work related to the Las Vegas storage facility; (4) attended to issues

16 regarding an auction of art collection; (5) attended to issues regarding oil and mineral rights (Lasky

17 Properties); (6) performed work regarding an offer to purchase Canadian real estate; (7) attended to

18 issues regarding the sale of diamond; (8) attended to issues regarding the transportation of artwork;

19 (9) performed work regarding the Heritage consignment agreement; (10) attended to issues

20 regarding reserve prices; (11) attended to issues regarding proceeds from the Chloe Diamond sale;

21 (12) reviewed and analyzed real estate offers; (13) reviewed and analyzed closing documents

22 relating to 262/264 Saint Paul East; (14) reviewed and analyzed an appraisal relating to 11/21 Notre

23 Dame; (15) performed legal research regarding fair market and arm's length transaction issues; (16)

24 performed work regarding negotiation of release prices; (17) attended to issues regarding offers to

25 purchase 281-295 St. Paul East and 131-133 de la Commune; (18) reviewed and analyzed an

26 escrow closing statement and prepared a summary of net proceeds (1000 Crescent, 9521 Sunset,

27 631 Mountain); (19) performed work regarding abandonment of documents in storage in Las

28 Vegas; (20) attended to issues regarding proceeds from sale of Plensa sculpture; (21) reviewed and

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

analyzed an offer to purchase 4 buildings; (22) reviewed and analyzed documents regarding a

request to reduce release prices; (23) performed work regarding the Sotheby's consignment

contract; (24) reviewed and analyzed appraisals and property physical and environment reports

regarding release price issues; (25) attended to issues regarding the SSDL transaction; (26)

reviewed and analyzed proposed closing adjustments for the SSDL sale; (27) reviewed and

analyzed offers to purchase the Place Jacques Cartier, Notre Dame West and St. Jacques properties;

(28) reviewed and analyzed an agreement for sale of sculptures to the Montreal Museum of Fine

Arts; (29) attended to issues regarding a note and security agreement relating to the Heritage

consignment; (30) reviewed and analyzed offers for Notre Dame and Place Jacques Cartier

properties; (31) performed work regarding a purchase and sale agreement relating to Plensa

sculpture; (32) attended to issues regarding the sale of Place d'Armes property; (33) reviewed and

analyzed a new agreement for sale of Notre Dame and Place D'Armes properties; (34) performed

work regarding an agreement to sell certain fine art relating to the Heritage Fall 2014 auction; (35)

attended to closing issues regarding the Notre Dame property sale; (36) attended to closing issues

regarding Place d'Armes property; and (37) corresponded and conferred regarding asset disposition

issues.

The Firm spent **78.10 hours** on matters relating to the Asset Disposition category,

accounting for **$70,385.50** of the fees incurred during the Third Fee Period.

**3.   Appeals**

This category relates to appeals taken from Bankruptcy Court decisions in these cases.

During the Third Fee Period the Firm monitored events in the appellate courts and performed work

regarding the Debtor dismissing his appeals.

Specifically, during the Third Fee Period, the Firm, among other things:  (1) monitored the

status of appellate matters; (2) attended to issues regarding dismissals and settlements; and (3)

corresponded regarding appellate issues.

The Firm spent **.60 hours** on matters relating to the Appeals category, accounting for

**$347.00** of the fees incurred during the Third Fee Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

### 4.    Bankruptcy Litigation

This category relates to litigation and litigation related matters in this case.[8]  During the Third Fee Period the Firm worked on implementation of the global settlement.  The Firm also performed work regarding the litigation of the Art Pack claim, though most time related to Art Pack is categorized under "Claims Administration/Objections," below.

The Firm included time in this category generally related to the various bankruptcy litigation proceedings, the motions and other filings therein, and related chapter 11 issues.  During the Third Fee Period, the Firm, among other things:  (1) performed work regarding implementation of the Settlement Agreement; (2) prepared for and attended a hearing on August 22, 2013 regarding the Tribune matter; (3) attended to issues regarding initial disclosures; (4) performed work regarding the Art Pack reply to objection; (5) attended to issues regarding the Art Pack motion to file brief over page limit; (7) performed work regarding responses to interrogatories and requests for admission in the Art Pack matter; (8) performed research regarding a Daubert motion; (9) performed work regarding a pre-trial order; (10) drafted Daubert motions re Mellman and Formuzis; (11) performed research regarding lost profit issues; (12) performed work regarding declarations relating to the Leung and Mohajeri depositions; (13) reviewed and analyzed tentative rulings re motions *in limine*; (14) performed work regarding orders on motions *in limine*; (15) performed work regarding a motion to exclude any new testimony offered by Formuzis; (16) performed research regarding disputed claims reserve; (17) performed research regarding mootness issues; and (18) corresponded and conferred regarding litigation issues.

The Firm spent **148.00 hours** on matters relating to the Bankruptcy Litigation category, accounting for **$80,242.50** of the fees incurred during the Third Fee Period.

### 5.    Case Administration

The services of the Firm during this case in this category involved the efforts of numerous professionals and paraprofessionals, as evidenced in the time records attached hereto.  Those services included coordinating the efforts of other professionals and agents (in particular, the

---

[8]  Minor amounts of litigation time were billed to the following categories:  Settlement, Litigation, Litigation (Non-Bankruptcy), Relief from Stay, and Stay Litigation.  While the descriptions in the attached bills remain in those categories the amounts of such work are included in the totals herein for the Bankruptcy Litigation category.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

64

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  Trustee's forensic and tax accountants and the Trustee's appellate counsel), further coordinating the

2  activities of the Trustee's Canadian counsel, as well as liaising with PwC, the receiver, and its

3  counsel in Canada, and further coordinating and consulting with the Committee. The Firm also

4  performed case administration work related to a mediation in Canada, and the global settlement and

5  its implementation.

6      During the Third Fee Period the Firm, among other things:  (1) performed work regarding a

7  document database (Marciano General, Lasky Properties); (2) monitored the status of case matters

8  and attended to scheduling issues (Marciano General, Lasky Properties); (3) attended to wire

9  transfer issues; (4) attended to issues regarding telephonic hearing procedures; (5) reviewed and

10  analyzed a stipulation to extend the discharge deadline; (6) attended to Canadian news coverage

11  issues; (7) attended to confidentiality issues; (8) performed work regarding a status report for the

12  Committee; (9) reviewed and analyzed deposition transcripts; (10) reviewed and analyzed

13  documents, and performed work regarding the production of documents to the United States

14  Trustee and IRS (Administration); (11) prepared for and met with the United States Trustees Office

15  (Administration); and (12) corresponded and conferred regarding case administration issues.

16      The Firm spent **101.70 hours** on matters relating to the Case Administration category,

17  accounting for **$43,219.50** of the fees incurred during the Third Fee Period.

18      **6.**    **Claims Administration/Objections**

19      The material claims in these Cases are those of administrative creditors, the Judgment

20  Creditors, the IRS and the California Franchise Tax Board.  However, there are a number of other

21  claims asserted against Marciano (principally the claim of Art Pack, Inc. and the claims of some of

22  Marciano's former litigation attorneys) as well as a number of smaller claims asserted against the

23  Corporate Debtors.  Marciano's former wife, Megan Marciano, had also asserted domestic support

24  obligations ("DSOs") and related claims against the Marciano estate.

25      During the Third Fee Period the Firm spent substantial time litigating the Art Pack claim,

26  and performed work regarding other claims, including the Freedman claim, a former tenant in a

27  property owned by Lasky Properties, Inc.

28

Specifically, during the Third Fee Period, the Firm, among other things:  (1) performed work regarding the Armand Marciano claims; (2) performed work regarding the Tribune claim objection; (3) performed work regarding a stipulation relating to Committee standing to object to claims; (4) attended to issues regarding the Art Pack claim, including performing research (Marciano General, Lasky Properties); (5) performed work regarding objections to law firm claims; (6) performed work regarding an objection to Art Pack claim; (7) performed work regarding the BGR claim; (8) performed work regarding the Browne Wood claim objection; (9) performed work regarding a stipulation disallowing Tribune claims; (10) reviewed and analyzed the Art Pack response to claim objection; (11) researched damage issues; (12) attended to indemnification and contribution issues; (13) attended to claim valuation issues; (14) performed research regarding liens and judgments relating to the Art Pack claim; (15) reviewed and analyzed the Committee reply regarding  objection to Art Pack claim; (16) performed work regarding a response to Art Pack reply to objection; (17) attended to claim transfer issues; (18) performed work regarding discovery issues relating to Art Pack; (19) reviewed and analyzed documents relating to the Art Pack claim; (20) performed work regarding a request for production of documents and notice of deposition; (21) attended to scheduling issues; (22) attended to issues regarding medical records; (23) performed work regarding subpoenas; (24) prepared for and attended a hearing on September 19, 2013 regarding the Art Pack claim; (25) performed work regarding initial disclosures; (26) attended to issues regarding expert testimony; (27) performed work regarding a valuation analysis relating to Art Pack claim; (28) attended to settlement issues regarding Kaufman, including work regarding a settlement stipulation; (29) prepared subpoenas and notices of deposition for Power Business Solution, Robert Leung, Ellana Mohajeri, Christie's Inc., and Rowshan & Associates regarding the Art Pack matter; (30) performed research regarding the collateral source doctrine regarding Art Pack; (31) attended to jurisdiction issues regarding State Court and the Art Pack claim; (32) attended to abstention issues; (33) prepared for and conducted the deposition of Mohajeri; (34) reviewed and analyzed documents produced by Power Business Solutions; (35) reviewed and analyzed the Art Pack motion for relief from stay; (36) performed work regarding a motion for sanctions relating to relief from stay motion; (37) performed research regarding waiver and laches

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

073

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    issues; (38) performed work regarding an opposition to relief from stay motion; (39) performed

2    work regarding an ex parte application to set deposition; (40) attended to writ of mandamus issues

3    relating to discovery issues; (41) prepared for and conducted the Elber deposition; (42) attended to

4    evidentiary objection issues; (43) performed work regarding a request for judicial notice; (44)

5    performed work regarding a confidentiality agreement related to Art Pack; (45) reviewed and

6    analyzed the Committee opposition to Art Pack relief from stay motion; (46) performed work

7    regarding malicious prosecution issues; (47) reviewed and analyzed claims and the claim docket;

8    (48) performed work regarding an objection to Dreier claim; (49) reviewed and analyzed the Art

9    Pack reply; (50) prepared for and appeared at a hearing on October 30, 2014 on the Art Pack relief

10    from stay motion; (51) attended to settlement issues in the Art Pack matter; (52) reviewed and

11    analyzed documents produced by Rowshan and Company regarding the Art Pack matter; (53)

12    performed work regarding research and a memorandum relating to assignability of malicious

13    prosecution claims; (54) performed work regarding claim objections in the Drier and Morrison

14    Foerster matters; (55) performed work regarding a request for production of documents in the Art

15    Pack matter; (56) attended to issues regarding an expert witness and impeachment analysis; (57)

16    performed work regarding a notice to consumer and notice of deposition related to Mohajeri

17    medical records in the Art Pack matter; (58) performed work regarding a motion for summary

18    judgment in the Art Pack matter; (59) performed research regarding bad faith and inflated claim

19    issues; (60) reviewed and analyzed medical records; (61) performed work regarding request for

20    documents from Gilmore Bank (Marciano General, Lasky Properties); (62) prepared for and

21    attended the second deposition of Mohajeri; (63) performed research regarding waiver of attorney-

22    client and work product privileges; (64) performed work regarding notices of deposition and

23    subpoenas for Skebba and Goldstein; (65) reviewed and analyzed medical records produced by

24    Kaiser; (66) reviewed and analyzed the objection to Skebba and Goldstein subpoena; (67)

25    performed work regarding an expert report; (68) performed work regarding interrogatories in the

26    Art Pack matter; (69) attended to meet and confer requirements; (70) performed work regarding a

27    motion to compel relating to Skebba subpoena; (71) performed work regarding disability and

28    workers' compensation issues; (72) performed legal research regarding a motion to compel relating

DOCS_LA:280086.5 32270/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

to document production; (73) attended to meet and confer timing issues; (74) attended to deposition issues regarding Committee members and the Debtor; (75) prepared for and attended a telephonic meet and confer regarding the Skebba document subpoena matter; (76) performed work regarding a motion for protective order; (77) prepared for and conducted a Rule 30(b)(6) deposition in the Art Pack matter; (78) performed work regarding responses to Art Pack discovery requests; (79) reviewed and analyzed the draft Shields expert report; (80) performed work regarding the Macleod deposition; (81) attended to scheduling issues regarding the Macleod and Iskowitz depositions; (82) performed work regarding the deposition of Goldstein; (83) reviewed and analyzed the Mellman and Formuzis reports; (84) attended to issues regarding comparison of reports with prior declarations; (85) performed work regarding a possible motion *in limine*; (86) performed work regarding responses to Art Pack's requests for admission and interrogatories; (87) performed work regarding the Christie's deposition; (88) reviewed and analyzed the Art Pack responses to Committee interrogatories; (89) performed work regarding preparation for Formuzis cross-examination; (90) reviewed and analyzed the Formuzis damage calculation; (91) performed work regarding preparation for trial; (92) attended to issues regarding the Mellman and Formuzis depositions; (93) reviewed and analyzed documents produced by the Skebba firm; (94) performed work regarding the Rubies deposition; (95) prepared for and conducted the Goldstein deposition; (96) reviewed and analyzed Mellman articles; (97) reviewed and analyzed Mohajeri depositions regarding worker's compensation documents inconsistencies; (98) performed work regarding a joint pre-trial order; (99) performed work regarding a joint pre-trial stipulation; (100) performed work regarding the Formuzis report relating to deposition examination and worked on deposition outline; (101) performed research regarding mitigation of damages issues; (102) prepared for and conducted the Formuzis deposition; (103) performed work regarding an exhibit list; (104) prepared for and attended the Mellman deposition; (105) reviewed and analyzed claims for all Debtors; (106) performed research regarding judicial notice; (107) performed work regarding a chart relating to resolution of unsecured claims; (108) performed work regarding a settlement offer in the Art Pack matter; (109) performed work on a trail brief; (110) performed work regarding declaration in lieu of direct testimony; (111) prepared for and attended a pre-trial conference; (112) performed work

regarding potential cross-examination questions regarding the Formuzis deposition; (113) performed work regarding a summary of Mohajeri transcripts; (114) performed work regarding motions *in limine* related to Formuzis and Mellman; (115) performed work regarding a revised pre-trial order; (116) attended to causation issues; (117) reviewed and analyzed the Art Pack trail declarations and brief; (118) reviewed and analyzed expert reports in preparation for trial; (119) performed work regarding a motion *in limine* related to personal injuries; (120) performed work regarding an objection to the Freedman claim (Lasky Properties); (121) reviewed and analyzed the Art Pack oppositions to motions *in limine* and evidentiary objections; (122) reviewed and analyzed documents regarding bases for objecting to the Freedman claim (Lasky Properties); (123) prepared for and attended the trial on April 10, 2014 regarding the Art Pack matter; (124) performed work regarding a motion to quash memorandum relating to litigation privilege issues; (125) performed work regarding an emergency motion to strike declarations; (126) reviewed and analyzed trial hearing transcript; (127) performed work regarding a closing trial brief; (128) reviewed and analyzed the Art Pack post-trial reply brief and opposition to motions to strike; (129) drafted a settlement motion regarding IRS claim; (130) attended to estoppel issues regarding the Art Pack punitive damage claim; (131) performed work regarding post-trial briefing in the Art Pack matter; (132) performed work regarding conclusions of law and findings of fact; (133) reviewed and analyzed the Court's tentative ruling regarding the Freedman claim objection (Lasky Properties); (134) prepared for and appeared at a hearing on May 1, 2014 on the objection to Freedman claim (Lasky Properties); (135) performed work regarding a supplemental objection to Freedman claim, and order disallowing claim (Lasky Properties); (136) attended to issues regarding a notice of lien related to Fahs distribution; (137) performed work regarding a response to Art Pack ex parte application; and (138) conferred and corresponded regarding claim issues.

The Firm spent **1,149.10 hours** on matters relating to the Claims Administration/Objections category accounting for **$912,251.00** of the fees incurred during the Third Fee Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

69

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### 7.    Compensation of Professionals

The Firm placed under this category time spent related to the compensation of professionals, including Marciano's counsel in addition to the Trustee's advisors[9].

Specifically, during the Third Fee Period, the Firm, among other things:  (1) performed work regarding its June 2013 fee application (Marciano General, Lasky Properties, 1000 Crescent, 9521 Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots, Georges Marciano Holdings, Beverly Hills Antiques); (2) performed work regarding its Second Interim fee application (Marciano General, Lasky Properties, 1000 Crescent, 9521 Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots, Georges Marciano Holdings, Beverly Hills Antiques); (3) monthly, performed work regarding its July 2013-May 2014 monthly fee statements (Marciano General, Lasky Properties, 1000 Crescent, 9521 Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots, Georges Marciano Holdings, Beverly Hills Antiques); (4) attended to issues regarding payment of Canadian professionals; (5) performed work regarding a supplemental fee declaration; (6) performed work regarding an amended Second Interim fee application; (7) performed work regarding an order relating to Second Interim fee application;  (8) performed work regarding a request to modify interim fee application and expense reimbursement procedures; (9) performed work regarding the Firm's final fee application; and (10) conferred and corresponded regarding compensation issues.[10]

The Firm spent **242.40 hours** on matters relating to the Compensation of Professionals category, accounting for **$109,529.00** of the fees incurred during the Third Fee Period.

### 8.    Compensation of Professionals--Others

The Firm placed under this category time spent related to compensation of professionals, other than the Firm.  Specifically, during the Third Fee Period, the Firm, among other things:  (1) performed work regarding the Blakes, PwC, and Drinker Biddle fee applications; (2) performed

---

[9] Some compensation of professionals' time was billed to the Fee/Employment category.  While the descriptions in the attached bills remain in those categories the amounts of such work are included in the totals herein for the Compensation of Professionals category.

[10] Time relating to preparation of this Application was incurred after the Plan Effective Date and, accordingly, will be billed to and paid by the Plan Administrator pursuant to the terms of the Plan.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    work regarding the Trustee's fee applications; (3) performed work regarding a chart tracking all

2    payments to professionals during the case; (4) performed work regarding a request to modify

3    interim fee application and expense reimbursement procedures; (5) attended to issues regarding

4    e-Stet invoices; and (6) corresponded regarding compensation of professionals issues.

5        The Firm spent **17.30 hours** on matters relating to the Compensation of Professionals–

6    Others category accounting for **$7,551.50** of the fees incurred during the Third Fee Period.

7        **9.    Corporate**

8        The Firm placed under this category time spent related to corporate matters[11].  Specifically,

9    during the Third Fee Period the Firm, among other things:  (1) attended to issues regarding

10   dissolution of Marciano entities (Marciano General, Lasky Properties, 1000 Crescent, 9521 Sunset,

11   631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots, Georges

12   Marciano Holdings, Beverly Hills Antiques); (2) performed research regarding state of formation

13   and created a corporate structure chart (Lasky Properties, 1000 Crescent, 9531 Sunset, 631

14   Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots, Georges

15   Marciano Holdings, Beverly Hills Antiques); (3) performed research regarding Art Pack corporate

16   records; (4) performed research regarding bylaws and operating agreements (1000 Crescent, 9521

17   Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots,

18   Georges Marciano Holdings, Beverly Hills Antiques); (5) attended to dissolution issues (Lasky

19   Properties, 1000 Crescent, 9521 Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek,

20   Pacific Bluewood, Centered Dots, Georges Marciano Holdings); and (6) corresponded regarding

21   Corporate issues.

22       The Firm spent **32.90 hours** on matters relating to the Corporate category, accounting for

23   **$13,038.50** of the fees incurred during the Third Fee Period.

24       **10.    Financial Filings**

25       The Firm placed under this category time spent related to compliance with reporting

26   requirements.  Specifically, during the Third Fee Period the Firm, among other things:  (1)

27

28

---

[11] Some Corporate category time was billed to the following category:  Business Operations (September 2013 invoice). While the description in the attached bill remains in that category the amounts of such work is included in the totals herein for the Corporate category.

1    performed work regarding Monthly Operating Reports (Marciano General, Lasky Properties, 1000

2    Crescent, 9521 Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood,

3    Centered Dots, Georges Marciano Holdings, Beverly Hills Antiques); (2) performed work

4    regarding monthly statements of indemnity funds; and (3) corresponded regarding financial filing

5    issues.

6         The Firm spent **4.80 hours** on matters relating to the Financial Filings category[12],

7    accounting for **$1,599.00** of the fees incurred during the Third Fee Period.

8         **11.   Financing**

9         The Firm placed under this category time spent related to inter-debtor financing issues so

10   those debtors with no source of funds or liquidity could maintain and ready for sale assets for the

11   benefit of all creditors.  Specifically, during the Third Fee Period, the Firm, among other things:  (1)

12   performed work regarding a financing motion (Marciano General, Beverly Hills Antiques); and (2)

13   corresponded with parties regarding financing issues.

14        The Firm spent **0.80 hours** on matters relating to the Financing category, accounting for

15   **$414.00** of the fees incurred during the Third Fee Period.

16   **B.    Plan and Disclosure Statement**

17        The Trustee first proposed a plan and related disclosure statement in March 2012 and was

18   proceeding with approval of the disclosure statement for a modified plan when the Marciano case

19   was stayed by the Ninth Circuit in July 2012.  Subsequently, after the Ninth Circuit confirmed that

20   its stay had terminated, the Trustee proceeded with a second amended plan and related disclosure

21   statement [Docket No. 1916], filed in March 2013.  The Trustee supplemented the plan in light of

22   the global settlement.  A plan was confirmed by order entered December 2, 2013, with an Effective

23   Date of July 1, 2014.

24        The Firm placed under this category time spent related to work regarding a chapter 11 plan,

25   disclosure statement in support thereof, and related documents and matters[13].  A substantial amount

26

27   _____

     [12] Some Financial Filings category time was billed to the Monthly Operating Report category.  While the description in
     the attached bill remains in that category the amounts of such work is included in the totals herein for the Corporate

28   category.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

079

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   of time was spent by the Firm on plan and disclosure statement related matters during this case;

2   among other factors, (i) the Trustee and his advisors have attempted to reach common points with

3   the Committee and Judgment Creditors in order to reach a beneficial outcome for the Estates in

4   general, and (ii) as evidenced by the case developments described above, at various points in the

5   Chapter 11 cases the Trustee has been confronted with complex and difficult issues, which he

6   attempted to address in a proposed plan and prior iterations thereof.

7        During the Third Fee Period the Firm worked on modifications to the plan and disclosure

8   statement in light of the global settlement in these cases.  The Firm also attended to notice and

9   solicitation issues, and performed work regarding objections.

10       Specifically, during the Third Fee Period, the Firm, among other things:  (1) reviewed and

11  revised a plan and disclosure statement; (2) reviewed and revised a supplemental disclosure; (3)

12  attended to ballot issues; (4) attended to indemnity and capital gains liability issues; (5) attended to

13  plan-related settlement implementation issues; (6) attended to issues regarding windup of Debtor

14  entities under plan; (7) performed work regarding an order approving disclosure statement; (8)

15  performed work regarding a notice of confirmation hearing; (9) performed work regarding service

16  and filing issues (Marciano General, Lasky Properties, 1000 Crescent, 9521 Sunset, 631 Mountain,

17  Atlantic Shamrock, Brownwood Creek, Pacific Bluewood, Centered Dots, Georges Marciano

18  Holdings, Beverly Hills Antiques); (10) performed work regarding a notice of approval of

19  supplemental disclosure relating to third amended plan (Marciano General, Lasky Properties, 1000

20  Crescent, 9521 Sunset, 631 Mountain, Atlantic Shamrock, Brownwood Creek, Pacific Bluewood,

21  Centered Dots, Georges Marciano Holdings, Beverly Hills Antiques); (11) performed work

22  regarding a solicitation package; (12) performed work regarding a confirmation brief; (13)

23  performed work regarding the Art Pack ballot and issues regarding designating claim in bad faith;

24  (14) reviewed and analyzed the Art Pack objection to plan; (15) attended to issues regarding

25  tabulations of ballots; (16) attended to Plan injunction issues; (17) performed work regarding a

26  revised confirmation order; (18) performed work regarding a reply and revised confirmation brief;

27

28

---

[13] As reflected in the attached bills, relatively minimal amounts of time were billed to the Plan Implementation category, but such time and related fees have been included herein in the totals for the Plan and Disclosure Statement category.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  (19) reviewed and analyzed objections to plan; (20) prepared for and attended a confirmation

2  hearing on October 24, 2014; (21) attended to dissolution issues; (22) attended to issues regarding a

3  forbearance agreement; (23) performed work regarding a plan status report; (24) performed work

4  regarding a supplement to plan status report; (25) attended to plan implementation issues; (26)

5  attended to issues regarding disputed claims and a claim reserve; (27) attended to issues regarding a

6  Plan Effective Date; (28) reviewed and analyzed plan distributions pending potential Art Pack

7  appeal; (29) drafted a plan distribution motion; (30) performed work regarding Art Pack claim

8  estimation issues; (31) performed work regarding a notice of Plan Effective Date; (32) performed

9  work regarding plan reserves; (33) attended to plan implementation issues; (34) attended to issues

10  regarding lien claims relating to the Fahs distribution; (35) reviewed and analyzed the Art Pack ex

11  parte application to stay plan distributions and performed work regarding a response; and (36)

12  corresponded and conferred regarding plan and disclosure statement issues.

13  The Firm spent **218.80 hours** on matters relating to the Plan and Disclosure Statement

14  category,[14] accounting for **$157,811.00** of the fees incurred during the Third Fee Period.

15  **1.    Retention of Professionals**

16  Time billed to this category relates to the preparation of retention applications and other

17  retention issues regarding the various professionals employed, or otherwise subject to bankruptcy

18  employment requirements, in this case.  During the Third Fee Period the Firm worked on the

19  employment of an auctioneer and accountant.

20  Specifically, during the Third Fee Period, the Firm, among other things:   (1) performed

21  work regarding the application to employ Gurr-Johns as art appraiser; (2) performed work

22  regarding the application to employ Heritage; (3) performed work regarding the SST CPA

23  employment application; and (4) conferred and corresponded regarding retention issues.

24  The Firm spent **3.70** hours on matters relating to the Retention of Professionals category

25  accounting for **$3,223.50** of the fees incurred during the Third Fee Period.

26

27

28  [14] As set forth in the attached bills, a relatively minimal amount of time was billed to the Plan Implementation category, but such time and related fees have been included herein in the totals for the Plan and Disclosure Statement category.

74

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**2.    Retention of Professionals--Others**

In addition to the foregoing Retention of Professionals category, time spent related to the retention of professionals other than the Firm was also billed to the Retention of Professionals – Others category.

Specifically, during the Third Fee Period, the Firm, among other things:  (1) performed work regarding the Heritage employment application; and (2) performed wok regarding the SST CPAs employment application.

The Firm spent **6.70 hours** on matters relating to the Retention of Professionals--Others category, accounting for **$3,748.50** of the fees incurred during the Third Fee Period.

**3.    Tax Issues**

Time billed to this category relates to tax issues, which often were reviewed and addressed by the Firm in conjunction with the Trustee's accountants and with respect to which the Firm was careful to avoid duplication of effort with the Trustee's other advisors.  The Firm spent much of its work during the Third Fee Period on resolving IRS and FTB claims.

Specifically, during the Third Fee Period, the Firm, among other things:  (1) reviewed and analyzed tax-related documents; (2) performed research regarding bifurcation of tax year; (3) attended to issues regarding past property taxes; (4) reviewed and analyzed documents regarding property tax basis (1000 Crescent); (5) attended to tax audit issues; (6) attended to issues regarding taxes paid on 631 Mountain property (631 Mountain); (7) attended to issues regarding 2009 tax liabilities; (8) attended to issues regarding failure to pay past due taxes at close of escrow (631 Mountain); (9) attended to capital gains issues; (10) attended to issues regarding 2013 tax returns; (11) performed research regarding tax penalty claims; (12) performed work regarding an objection to tax penalty claim; (13) attended to estate tax liability issues; (14) performed work regarding IRS audit issues (Marciano General, Lasky Properties); (15) performed work regarding the FTB 2007 priority claim; (16) performed work regarding a settlement with the IRS; (17) attended to issues regarding transfer of Canadian real estate; (18) reviewed and analyzed documents regarding tax penalties; (19) prepared for and attended a settlement meeting with the IRS; (20) drafted a

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  settlement letter to the IRS; (21) performed work regarding a settlement agreement with the IRS

2  and a motion to approve settlement; and (22) corresponded and conferred regarding tax issues.

3      The Firm spent **75.00 hours** on matters relating to the Tax Issues category, accounting for

4  **$61,157.00** of the fees incurred during the Third Fee Period.

5      **4.**    <u>**Travel**</u>

6      During the Third Fee Period, the Firm incurred time while traveling on case matters,

7  including travel from Montreal to Los Angeles on November 7, 2013.

8      The Firm spent **6.00 hours** on matters relating to the Travel category, accounting for

9  **$5,490.00** of the fees incurred during the Third Fee Period.

10  **C.**    <u>**Detailed Listing of All Time Spent By the Professional on the Matters for Which**</u>

11  <u>**Compensation is Sought (Local Bankruptcy Rule 2016-1(a)(1)(E)).**</u>

12      **Exhibit "A"** contains a summary, by category, of the Firm's services and expenses in these

13  Chapter 11 cases that were incurred during the Third Fee Period.  Such summary includes the time

14  spent, rate and billing attributable to each person who performed compensable services for the

15  Trustee.  As noted in such exhibit the Firm has combined some categories with minor amounts of

16  time.  **Exhibits "B1-B12"** contain the Firm's detailed time records during this period.

17  **D.**    <u>**List of Expenses by Category (Local Bankruptcy Rule 2016-1(a)(1)(F)).**</u>

18      The costs incurred are summarized in **Exhibit "A"** attached hereto, which provides a

19  monthly breakdown during the Third Fee Period.  The Firm has not charged the Trustee for any

20  outgoing faxes.  The Firm has charged for unusual expenses, such as travel, court costs and special

21  messenger services, including Federal Express.  The Firm has written off all charges for overtime

22  and working meals.  **Exhibits "B1-B12"** contain the Firm's detailed expense records during this

23  period.

24  **E.**    <u>**Hourly Rates (Local Bankruptcy Rule 2016-1(a)(1)(G)).**</u>

25      The hourly rates of all professionals and paraprofessionals rendering services in this case are

26  set forth on **Exhibit "A"** attached hereto.

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**F.      Description of Professional Education and Experience (Local Bankruptcy Rule 2016-1(a)(1)(H)).**

Exhibit **"C"** includes a description of the professional education and biographies of the professionals employed by the Firm who rendered services in this case.  The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in these proceedings, except to be shared among members of the Firm.

**G.      Notice of Application and Hearing (Local Bankruptcy Rule 2016-1(a)(2)).**

Notice of the submission of this Application and the hearing thereon has been provided to the Office of the United States Trustee, the Committee, the Professionals, all parties requesting special notice and other interested parties in accordance with the Local Bankruptcy Rules. Complete copies of the Application will be promptly furnished to any other party upon specific request.  Therefore, notice should be deemed adequate under the circumstances and in accordance with Federal Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

**V.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW.**

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as general bankruptcy counsel to the Trustee and the Corporate Debtors.

**A.      Factors In Evaluating Requests for Compensation.**

Pursuant to Section 330 of the Bankruptcy Code, the Court may award to a professional person, reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred.

The professional services rendered by the Firm have required an expenditure of substantial time and effort.

1    During the Final Fee Period, **15,738.05 hours**[15] have been recorded by members of the Firm

2    and more time was actually expended but either was not recorded or was written off.  The Firm's

3    blended hourly rate in these cases for the period of this Application including paraprofessionals is

4    **$680.28.**

5    During the Third Fee Period, **2,097.80 hours** have been recorded by members of the Firm

6    and more time was actually expended but either was not recorded or was written off.  The Firm's

7    blended hourly rate in these cases for the Third Fee Period including paraprofessionals is **$705.56**.

8    Moreover, time and labor devoted is only one of many pertinent factors in determining an

9    award of fees and costs.  Based on the skills brought to bear in this case by the Firm and the results

10   obtained and in light of the accepted lodestar approach, the Firm submits that the compensation

11   requested herein is reasonable and appropriate.  Further, the Court can and should take account of

12   the extraordinary collection risks incurred by the Firm, especially in light of Marciano's efforts to

13   hide his assets and his contentions that they were irrevocably transferred to third party entities.

14   As detailed above in Sections II and III, these Chapter 11 cases have been extraordinary in

15   respect to the breadth and extent of Marciano's efforts to litigate and otherwise attempt to frustrate

16   or hinder nearly every step taken by the Trustee to properly administer the cases and investigate,

17   analyze and recover assets of the Estates for the benefit of creditors.  As described above, the

18   Trustee, with the Firm's extensive assistance, has been able to overcome substantially all of

19   Marciano's obstructionist tactics.  Further, the efforts of the Trustee, with the assistance of his

20   professionals, have led to the global settlement, which will result in a very good benefit to creditors.

21   **B.**    **The Lodestar Award Should be Calculated by Multiplying a Reasonable Hourly Rate**

22   **by the Hours Expended.**

23   In determining the amount of allowable fees under 11 U.S.C. § 330(a), courts are to be

24   guided by the same "general principles" as are to be applied in determining awards under the

---

[15] As noted in Section I.E. above and in Exhibit C1 to the First Interim Fee Application, there were certain fees incurred during the First Interim Period for which the Firm did not seek, and is not presently seeking, compensation or reimbursement.  The total number of hours actually recorded during the First Interim Fee Period was 12,109.45.  Of that amount, 20.30 hours was not included in the First Interim Fee Application.  The Firm has, accordingly, written off $12,659.00 in conjunction with the First Interim Fee Application.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

78

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."

2    *In re Manoa Finance Co., Inc.,* 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden,*

3    *LLP (In re Meronk),* 249 B.R. 208, 213 (BAP 9th Cir. 2000) (reiterating that *Manoa Finance* is the

4    controlling authority and characterizing the factor test[16] identified in *Johnson v. Georgia Highway*

5    *Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.* 526 F. 2d 67, 70

6    (9th Cir. 1975), *cert. denied,* 425 U.S. 951 (1976) as an "obsolete laundry list" now subsumed

7    within more refined analyses)

8          The United States Supreme Court has evaluated the lodestar approach and endorses its

9    usage.  In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Court held that while

10    the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of

11    those factors. *Hensley, 461 U.S.* at 434, n. 9.[17]  The following year, another civil rights case, *Blum*

12    *vs. Stenson*, 465 U.S. 886 (1984) provided the so-called lodestar calculation:

13          The initial estimate of a reasonable attorney's fee is properly
14    calculated by multiplying the number of hours reasonably expended
      on the litigation times a reasonable hourly rate . . . .  Adjustments to
      that fee then may be made as necessary in the particular case.

15    *Blum* at 888.

16          Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

17    determining fees should be applied using the lodestar approach, rather than an ad hoc approach.

18    While holding that the attorney's fee provision of the Clean Air Act, 42 U.S.C. § 7401 et seq.,

19    should be interpreted like that of the Civil Rights Act, the Court expressly rejected the ad hoc

20    application of the factors set forth in *Johnson* and thus *Kerr*, stating that, "the lodestar figure

21    includes most, if not all, of the relevant factors constituting a 'reasonable' attorney's fee . . . "

22

23    _____

24    [16] The original twelve Johnson/Kerr factors were: (1) time and labor required;  (2) novelty and difficulty of the questions involved;
      (3) skill requisite to perform the legal services properly; (4) the preclusion of other employment by the attorney due to acceptance of
      the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or the
25    circumstances; (8) amount involved and results obtained; (9) experience, reputation, and ability of the attorneys; (10) the
      "undesirability" of the case; (11) nature and length of the professional relationship with client; and (12) awards in similar cases.
26    [17] For discussion of the Johnson/Kerr subsumed factors:  *See Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th
      Cir. 1996) ("among the subsumed factors...are: (1) the novelty and complexity of the issues, (2) the special skill and
27    experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San
      Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds,* 984 F.2d 345 (9th Cir. 1993) (Court
28    extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992) held the sixth factor "whether the fee is fixed or
      contingent, may not be considered in the lodestar calculation.").

1    *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478 U.S. 546, 563-66 (1986); *See also*

2    *Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said repeatedly that the initial estimate of

3    a reasonable attorney's fee is properly calculated by multiplying the number of hours reasonably

4    expended on the litigation times a reasonable hourly rate.")

5    While the lodestar approach is the chief basis for determining fee awards under the federal

6    fee-shifting statutes and Bankruptcy Code, some of the Johnson/Kerr factors, previously applied in

7    an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

8    approach. *Buckridge* at 202 ("a court is permitted to adjust the lodestar up or down using a

9    multiplier based on the criteria listed in § 330 and its consideration of the Kerr factors not

10    subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir.

11    2005) (court may "adjust the lodestar amount after considering other factors that bear on the

12    reasonableness of the fee"); *Unsecured Creditors' Comm. V. Puget Sound Plywood, Inc.*, 924 F.2d

13    955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the lodestar is customary, it

14    does not mandate such an approach in all cases…[f]ee shifting cases are persuasive, but due to the

15    uniqueness of bankruptcy proceedings, they are not controlling").

16    Attached hereto as **Exhibits "B1-B12"** are copies of the Firm's time reports and records

17    kept in the regular course of business reflecting the services rendered and the expenses incurred by

18    the Firm during the Third Fee Period.  Time reports for the First and Second Interim Periods are

19    attached to the First and Second Interim Fee Applications, and are incorporated herein by reference.

20    The Firm's time reports are initially handwritten or recorded via computer by the attorney or

21    paralegal performing the described services.  The time reports are organized on a daily basis.  The

22    Firm is sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of

23    different matters for a particular client, separate time entries are set forth in the time reports.  The

24    Firm's charges for its professional services are based upon the time, nature, extent and value of

25    such services and the cost of comparable services in the Southern California region, other than in a

26    case under the Bankruptcy Code.

27    As discussed above in detail, the Firm has achieved very good results so far in this difficult

28    and contentious case.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:280086.5 32270/001

# VI.

## CONCLUSION

This is the Firm's third and final request for compensation.  Neither the Firm, nor any partners or associates of the Firm, has any agreement or any understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded the Firm with any other person or attorney, except among partners and employees of the Firm.

The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the estate, that the costs incurred have been necessary and proper, and that the sums requested for the services rendered and the costs incurred are fair and reasonable.

**WHEREFORE,** Pachulski Stang Ziehl & Jones LLP respectfully requests that this Court:

(1) Allow on a final basis fees in the amount of $1,480,125.00 and expenses in the amount of $144,437.84, for a total of $1,624,562.84 allowed for the Third Period;

(2) Approve, on a final basis, fees and expenses previously awarded on an interim basis for the First Interim Period (namely fees of $8,140,743.25 and expenses of $478,299.20) and for the Second Interim Period (namely fees of $1,071,071.00 and expenses of $108,539.35);

(3) Authorize the Plan Administrator to pay all outstanding allowed fees and allowed expenses for the Final Fee Period; and

(4) order such other and further relief as is appropriate.

Dated:    August 14, 2014                    PACHULSKI STANG ZIEHL & JONES LLP


                                            By      /s/ Jeremy V. Richards
                                                    Jeremy V. Richards (CA Bar No. 102300)
                                                    Jeffrey L. Kandel (CA Bar No. 115832)
                                                    Attorneys for the Chapter 11 Trustee

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_LA:280086.5 32270/001

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF JEREMY V. RICHARDS

I, Jeremy V. Richards, declare as follows:

1.      I am an attorney at law duly authorized to practice in the State of California and before this court.  I am a partner of the law firm of Pachulski Stang Ziehl & Jones LLP, general bankruptcy counsel for the Trustee.

2.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

3.      I have personally reviewed the information contained in the Application, and believe its contents to be true and correct to the best of my knowledge, information and belief.

4.      The Firm is not charging the Trustee for outgoing faxes.  The Firm's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier.  The Firm summarizes each client's photocopying charges on a daily basis.  Whenever feasible, the Firm sends large copying projects to an outside copy service that charges a reduced rate for photocopying.

5.      Regarding providers of on-line legal research (*e.g*., LEXIS and WESTLAW), the Firm charges the standard usage rates these providers charge for computerized legal research.

6.      The Firm does not charge for local or long distance calls placed by attorneys from their offices.  The Firm only bills its clients for the actual costs charged the Firm by teleconferencing services in the event that a multiple party teleconference is initiated through the Firm.

7.      The Firm believes the foregoing rates are the market rates that the majority of law firms charge clients for such services.  In addition, the Firm believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

82

1      8.      I have personally reviewed the bills in this matter, and the bills represent true and

2  correct charges to the best of my knowledge, information and belief.

3      9.     <u>Local Bankruptcy Rule 2016-1(a) (1) (K) Compliance</u> -- I have reviewed Local

4  Bankruptcy Rule 2016-1 and the Application complies with Local Bankruptcy Rule 2016-1.

5      I declare under penalty of perjury under the laws of the State of California and the United

6  States of America that the foregoing is true and correct.

7

8      Executed this 14th day of August, 2014 at Los Angeles, California.

9

10                               */s/ Jeremy V. Richards*_____
                                     Jeremy V. Richards

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

83

# EXHIBIT A

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GEORGES MARCIANO, et al.**

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| July 1, 2013 - June 30, 2014 | | | |
| **ASSET ANALYSIS** | | | |
| Richards, Jeremy V. | 950 | 4.20 | 3,990.00 |
| Richards, Jeremy V. | 915 | 4.30 | 3,934.50 |
| Kim, Jonathan J. | 645 | 3.20 | 2,064.00 |
| SUB TOTAL | | 11.70 | 9,988.50 |
| | | | |
| **BANKRUPTCY LITIGATION** | | | |
| Pachulski, Richard M. | 995 | 0.60 | 597.00 |
| Richards, Jeremy V. | 950 | 0.30 | 285.00 |
| Richards, Jeremy V. | 915 | 2.60 | 2,379.00 |
| Kharasch, Ira D. | 915 | 1.80 | 1,647.00 |
| Cantor, Linda F. | 835 | 1.50 | 1,252.50 |
| Parker, Daryl G. | 795 | 0.10 | 79.50 |
| Newmark, Victoria A. | 725 | 16.70 | 12,107.50 |
| Brown, Gillian N. | 595 | 0.10 | 59.50 |
| Mackle, Cia H. | 495 | 99.70 | 49,351.50 |
| Mackle, Cia H. | 475 | 1.50 | 712.50 |
| Dassa, Beth D. | 295 | 0.50 | 147.50 |
| Matteo, Michael | 265 | 3.50 | 927.50 |
| SUB TOTAL | | 128.90 | 69,546.00 |
| | | | |
| **CASE ADMINISTRATION** | | | |
| Richards, Jeremy V. | 950 | 10.60 | 10,070.00 |
| Richards, Jeremy V. | 915 | 6.80 | 6,222.00 |
| Hunter, James K.T. | 795 | 0.10 | 79.50 |
| Bender, Ellen M. | 775 | 0.20 | 155.00 |
| Kim, Jonathan J. | 665 | 0.10 | 66.50 |
| Kim, Jonathan J. | 645 | 4.30 | 2,773.50 |
| Kandel, Jeffrey L. | 645 | 0.40 | 258.00 |
| Brown, Gillian N. | 625 | 0.10 | 62.50 |
| Brown, Gillian N. | 595 | 0.60 | 357.00 |
| Mackle, Cia H. | 475 | 0.10 | 47.50 |
| Dassa, Beth D. | 295 | 77.70 | 22,921.50 |
| Harrison, Felice S. | 295 | 0.70 | 206.50 |
| SUB TOTAL | | 101.70 | 43,219.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GEORGES MARCIANO, et al.**

### CLAIMS ADMINISTRATION

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 950 | 62.30 | 59,185.00 |
| Richards, Jeremy V. | 915 | 81.00 | 74,115.00 |
| Kharasch, Ira D. | 915 | 7.60 | 6,954.00 |
| Goldich, Stanley E. | 850 | 0.20 | 170.00 |
| Cantor, Linda | 835 | 48.60 | 40,581.00 |
| Hunter, James K.T. | 795 | 447.50 | 355,762.50 |
| Hunter, James K.T. | 775 | 294.90 | 228,547.50 |
| Parker, Daryl G. | 795 | 47.60 | 37,842.00 |
| Parker, Daryl G. | 775 | 95.70 | 74,167.50 |
| Maizel, Samuel R. | 775 | 0.30 | 232.50 |
| Bender, Ellen M. | 775 | 0.20 | 155.00 |
| Newmark, Victoria A. | 695 | 9.90 | 6,880.50 |
| Kandel, Jeffrey L. | 665 | 11.20 | 7,448.00 |
| Kandel, Jeffrey L. | 645 | 9.30 | 5,998.50 |
| Kim, Jonathan J. | 645 | 10.50 | 6,772.50 |
| Brown, Gillian N. | 625 | 0.10 | 62.50 |
| Mackle, Cia H. | 475 | 4.60 | 2,185.00 |
| Forrester, Leslie A. | 295 | 2.10 | 619.50 |
| Dassa, Beth D. | 295 | 14.90 | 4,395.50 |
| Harrison, Felice S. | 295 | 0.60 | 177.00 |
| SUB TOTAL | | 1,149.10 | 912,251.00 |

### COMPENSATION PROF.

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 6.50 | 5,947.50 |
| Kandel, Jeffrey L. | 665 | 1.60 | 1,064.00 |
| Kandel, Jeffrey L. | 645 | 1.00 | 645.00 |
| Kim, Jonathan J. | 645 | 0.10 | 64.50 |
| Ramseyer, William L. | 625 | 4.00 | 2,500.00 |
| Ramseyer, William L. | 595 | 8.50 | 5,057.50 |
| Dassa, Beth D. | 295 | 65.90 | 19,440.50 |
| SUB TOTAL | | 87.60 | 34,719.00 |

### COMPENSATION PROF./OTHER

| | | | |
|---|---|---|---|
| Kim, Jonathan J. | 645 | 6.90 | 4,450.50 |
| Brown, Gillian N. | 625 | 0.10 | 62.50 |
| Dassa, Beth D. | 295 | 10.30 | 3,038.50 |
| SUB TOTAL | | 17.30 | 7,551.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GEORGES MARCIANO, et al.**

### PLAN & DISCLOSURE STATEMENT

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 995 | 0.70 | 696.50 |
| Richards, Jeremy V. | 950 | 2.10 | 1,995.00 |
| Richards, Jeremy V. | 915 | 27.40 | 25,071.00 |
| Kharasch, Ira D. | 950 | 0.30 | 285.00 |
| Kharasch, Ira D. | 915 | 0.60 | 549.00 |
| Cantor, Linda F. | 835 | 4.40 | 3,674.00 |
| Goldich, Stanley E. | 825 | 0.40 | 330.00 |
| Hunter, James K.T. | 775 | 0.30 | 232.50 |
| Newmark, Victoria A. | 725 | 23.20 | 16,820.00 |
| Kandel, Jeffrey L. | 645 | 0.70 | 451.50 |
| Kim, Jonathan J. | 645 | 80.10 | 51,664.50 |
| Hong, Nina L. | 625 | 1.10 | 687.50 |
| Dassa, Beth D. | 295 | 27.20 | 8,024.00 |
| SUB TOTAL | | 168.50 | 110,480.50 |

### PLAN IMPLEMENTATION

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 950 | 40.40 | 38,380.00 |
| Richards, Jeremy V. | 915 | 9.50 | 8,692.50 |
| Kim, Jonathan J. | 645 | 0.40 | 258.00 |
| SUB TOTAL | | 50.30 | 47,330.50 |

### RELIEF FROM STAY

| | | | |
|---|---|---|---|
| Hunter, James K.T. | 775 | 0.50 | 387.50 |
| Dassa, Beth D. | 295 | 0.10 | 29.50 |
| SUB TOTAL | | 0.60 | 417.00 |

### STAY LITIGATION

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 0.30 | 274.50 |
| Dassa, Beth D. | 295 | 0.10 | 29.50 |
| SUB TOTAL | | 0.40 | 304.00 |

### ASSET DISPOSITION

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 950 | 35.80 | 34,010.00 |
| Richards, Jeremy V. | 915 | 36.20 | 33,123.00 |
| Barton, David J. | 825 | 0.20 | 165.00 |
| Kandel, Jeffrey L. | 645 | 3.30 | 2,128.50 |
| Hong, Nina L. | 625 | 0.20 | 125.00 |
| Mackle, Cia H. | 475 | 0.70 | 332.50 |
| Dassa, Beth D. | 295 | 1.70 | 501.50 |
| SUB TOTAL | | 78.10 | 70,385.50 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GEORGES MARCIANO, et al.**

### APPEALS

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 0.10 | 91.50 |
| Cantor, Linda F. | 835 | 0.20 | 167.00 |
| Dassa, Beth D. | 295 | 0.30 | 88.50 |
| SUB TOTAL | | 0.60 | 347.00 |

### CORPORATE

| | | | |
|---|---|---|---|
| Hong, Nina L. | 625 | 10.10 | 6,312.50 |
| Dassa, Beth D. | 295 | 22.80 | 6,726.00 |
| SUB TOTAL | | 32.90 | 13,038.50 |

### FEE APPLICATIONS

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 0.90 | 823.50 |
| Kandel, Jeffrey L. | 645 | 0.20 | 129.00 |
| Kim, Jonathan J. | 645 | 12.80 | 8,256.00 |
| Ramseyer, William L. | 625 | 16.20 | 10,125.00 |
| Ramseyer, William L. | 595 | 62.30 | 37,068.50 |
| Dassa, Beth D. | 295 | 62.40 | 18,408.00 |
| SUB TOTAL | | 154.80 | 74,810.00 |

### SETTLEMENT

| | | | |
|---|---|---|---|
| Pachulski, Richard M. | 995 | 0.80 | 796.00 |
| Kharasch, Ira  Litigation | 915 | 0.80 | 732.00 |
| Richards, Jeremy V. | 915 | 0.20 | 183.00 |
| Cantor, Linda F. | 835 | 1.40 | 1,169.00 |
| Dassa, Beth D. | 295 | 1.00 | 295.00 |
| SUB TOTAL | | 4.20 | 3,175.00 |

### FINANCING

| | | | |
|---|---|---|---|
| Kandel, Jeffrey L. | 645 | 0.20 | 129.00 |
| Mackle, Cia H. | 475 | 0.60 | 285.00 |
| SUB TOTAL | | 0.80 | 414.00 |

### BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| Kandel, Jeffrey L. | 645 | 0.20 | 129.00 |
| SUB TOTAL | | 0.20 | 129.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GEORGES MARCIANO, et al.**

### FINANCIAL FILINGS

| | | | |
|---|---|---|---|
| Kandel, Jeffrey L. | 665 | 0.40 | 266.00 |
| Kandel, Jeffrey L. | 645 | 0.10 | 64.50 |
| Dassa, Beth D. | 295 | 4.30 | 1,268.50 |
| SUB TOTAL | | 4.80 | 1,599.00 |

### LITIGATION

| | | | |
|---|---|---|---|
| Mackle, Cia H. | 495 | 13.50 | 6,682.50 |
| SUB TOTAL | | 13.50 | 6,682.50 |

### LITIGATION (NON-BANKRUPTCY)

| | | | |
|---|---|---|---|
| Dassa, Beth D. | 295 | 0.40 | 118.00 |
| SUB TOTAL | | 0.40 | 118.00 |

### RETENTION OF PROFESSIONALS

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 3.10 | 2,836.50 |
| Kandel, Jeffrey L. | 645 | 0.60 | 387.00 |
| SUB TOTAL | | 3.70 | 3,223.50 |

### RETENTION OF PROFESSIONALS/OTHER

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 0.60 | 549.00 |
| Kandel, Jeffrey L. | 645 | 4.00 | 2,580.00 |
| Dassa, Beth D. | 295 | 2.10 | 619.50 |
| SUB TOTAL | | 6.70 | 3,748.50 |

### TAX ISSUES

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 950 | 43.70 | 41,515.00 |
| Richards, Jeremy V. | 915 | 11.90 | 10,888.50 |
| Goldich, Stanley E. | 825 | 3.20 | 2,640.00 |
| Kandel, Jeffrey L. | 645 | 3.70 | 2,386.50 |
| Mackle, Cia H. | 475 | 0.30 | 142.50 |
| Dassa, Beth D. | 295 | 12.10 | 3,569.50 |
| Downing, Gini L. | 150 | 0.10 | 15.00 |
| SUB TOTAL | | 75.00 | 61,157.00 |

SUMMARY OF SERVICE AND EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP
**IN RESPECT TO GEORGES MARCIANO, et al.**

TRAVEL

| | | | |
|---|---|---|---|
| Richards, Jeremy V. | 915 | 6.00 | 5,490.00 |
| SUB TOTAL | | 6.00 | 5,490.00 |
| | | | |
| TOTAL HOURS | | 2,097.80 | 1,480,125.00 |
| | | | |
| TOTAL SERVICES | | | 1,480,125.00 |

II. EXPENSES

| | |
|---|---|
| Conference Call | 125.05 |
| Federal Express | 515.16 |
| Hotel Expense | 2,643.28 |
| Lexis/Nexis - Legal Research | 7,226.84 |
| Attorney Messenger Service | 3,770.00 |
| Outside Reproduction Expense | 3,724.00 |
| Outside Services | 23,263.79 |
| Pacer - Legal Research | 2,515.60 |
| Postage | 1,710.69 |
| Reproduction Expense | 9,949.80 |
| Reproduction/Scan Copy | 4,060.60 |
| Travel Expense | 319.54 |
| Business Meals | 210.28 |
| Incoming Faxes | 11.40 |
| Westlaw - Legal Research | 10,813.11 |
| Bloomberg - Legal Research | 56.26 |
| Research | 57,446.47 |
| Witness Fee | 447.75 |
| Attorney Service | 15.00 |
| Guest Parking | 164.00 |
| Transcript | 9,149.70 |
| Airfare | 6,254.52 |
| Airport Parking | 45.00 |
| | |
| SUB-TOTAL EXPENSES | 144,437.84 |
| | |
| TOTAL EXPENSES | 144,437.84 |
| | |
| TOTAL SERVICES AND EXPENSES | 1,624,562.84 |

| In re | | |
|---|---|---|
| Georges Marciano, et al. | | |
| Debtor | | |

| CURRENT APPLICATION | |
|---|---|
| Fees Requested | 1,480,125.00 |
| Expenses Requested | 144,437.84 |

CHAPTER        11
Case No.    11-10426
Bankruptcy Counsel for Ch. 11 Trustee


FEE APPLICATION    July 1, 2013 through June 30, 2014


## ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Pachulski, Richard M. | 1979 | 995 | 2.10 | 2,089.50 |
| Kharasch, Ira D. | 1982 | 950 | 0.30 | 285.00 |
| Richards, Jeremy V. | 1982 | 950 | 199.40 | 189,430.00 |
| Kharasch, Ira D. | 1982 | 915 | 10.80 | 9,882.00 |
| Richards, Jeremy V. | 1982 | 915 | 197.40 | 180,621.00 |
| Goldich, Stanley E. | 1984 | 850 | 0.20 | 170.00 |
| Cantor, Linda F. | 1988 | 835 | 56.10 | 46,843.50 |
| Goldich, Stanley E. | 1984 | 825 | 3.60 | 2,970.00 |
| Barton, David J. | | 825 | 0.20 | 165.00 |
| Hunter, James K.T. | 1976 | 795 | 447.60 | 355,842.00 |
| Parker, Daryl G. | 1970 | 795 | 47.70 | 37,921.50 |
| Hunter, James K.T. | 1976 | 775 | 295.70 | 229,167.50 |
| Parker, Daryl G. | 1970 | 775 | 95.70 | 74,167.50 |
| Bender, Ellen M. | 1984 | 775 | 0.40 | 310.00 |
| Maizel, Samuel R. | | 775 | 0.30 | 232.50 |
| Newmark, Victoria A. | 1996 | 725 | 39.90 | 28,927.50 |
| Newmark, Victoria A. | 1996 | 695 | 9.90 | 6,880.50 |
| Kandel, Jeffrey L. | 1984 | 665 | 13.20 | 8,778.00 |
| Kim, Jonathan J. | 1996 | 665 | 0.10 | 66.50 |
| Kandel, Jeffrey L. | 1984 | 645 | 26.90 | 17,350.50 |
| Kim, Jonathan J. | 1996 | 645 | 115.10 | 74,239.50 |
| Ramseyer, William L. | | 625 | 20.20 | 12,625.00 |
| Hong, Nina L. | 1996 | 625 | 11.40 | 7,125.00 |
| Brown, Gillian N. | 1999 | 625 | 0.30 | 187.50 |
| Ramseyer, William L. | | 595 | 70.80 | 42,126.00 |
| Brown, Gillian N. | 1999 | 595 | 0.70 | 416.50 |
| Mackle, Cia H. | 2006 | 495 | 113.20 | 56,034.00 |
| Mackle, Cia H. | 2006 | 475 | 7.80 | 3,705.00 |
| | | TOTAL | 1,787.00 | 1,388,558.50 |

PARAPROFESSIONALS*/CLERK**

|  | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Forrester, Leslie A. | N/A | 295 | 2.10 | 619.50 |
| Dassa, Beth D. | N/A | 295 | 303.80 | 89,621.00 |
| Harrison Felice S. | N/A | 295 | 1.30 | 383.50 |
| Matteo, Michael | N/A | 265 | 3.50 | 927.50 |
| Downing, Gini L. | N/A | 150 | 0.10 | 15.00 |

|  |  |  |
|---|---|---|
| TOTAL | 310.80 | 91,566.50 |
| TOTAL HOURS | | 2,097.80 |
| TOTAL FEES REQUESTED | | 1,480,125.00 |
| BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS | | 705.56 |
| BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS | | 777.03 |

SUMMARY OF ... PROVIDED
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GEORGES MARCIANO, et al.

| 2013 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Appeals | | | | | | $ 167.00 | $ 180.00 | $ - | $ - | $ - | $ - | $ - | $ 347.00 |
| Asset Analysis | | | | | | $ 2,565.00 | $ 1,098.00 | $ 1,420.50 | $ 915.00 | | | | $ 5,998.50 |
| Asset Disporition | | | | | | | $ 2,815.50 | $ 7,833.00 | $ 5,307.00 | $ 18,481.00 | $ 1,337.00 | $ 484.00 | $ 36,257.50 |
| Bankruptcy Litigtion | | | | | $ 597.00 | $ 1,252.50 | $ - | $ 2,468.00 | $ 2,418.50 | $ - | $ 59.00 | $ - | $ 6,795.00 |
| Business Operations | | | | | | $ - | $ - | $ - | $ 129.00 | $ - | | | $ 129.00 |
| Case Administration | | | | | | | $ 3,225.50 | $ 1,543.00 | $ 2,562.00 | $ 2,004.00 | $ 1,098.00 | | $ 10,432.50 |
| Claims Administration | | | | | | $ 501.00 | $ 16,204.00 | $ 8,258.50 | $ 114,302.00 | $ 207,951.50 | $ 64,116.00 | $ 38,383.00 | $ 449,716.00 |
| Compensation Prof. | | | | | | $ 1,593.50 | $ 2,459.50 | $ 4,048.00 | $ 1,585.00 | $ 3,868.00 | $ 9,960.50 | | $ 23,514.50 |
| Compensation Prof/Others | | | | | | | $ 5,006.00 | $ 1,179.50 | $ 182.50 | $ 531.00 | $ 88.50 | $ 88.50 | $ 7,076.00 |
| Corporate | | | | | | | $ 944.00 | $ 5,927.50 | $ 2,094.50 | $ 3,125.00 | $ 62.50 | $ 885.00 | $ 13,038.50 |
| Fee Application | | | | | | | $ 44,643.00 | $ 2,094.50 | $ 5,623.00 | $ 295.00 | $ 11,144.50 | $ 29.50 | $ 63,829.50 |
| Financing | | | | | | $ - | $ 414.00 | $ - | $ - | $ - | $ - | $ - | $ 414.00 |
| Financial Filings | | | | | | $ - | $ 64.50 | $ 649.00 | $ 29.50 | $ 147.50 | $ 29.50 | $ 88.50 | $ 1,008.50 |
| Litigation | | | | | | $ - | $ - | $ 118.00 | $ - | $ - | $ - | $ - | $ 118.00 |
| Plan & Disclosure Statement | | | | | | $ 3,368.50 | $ 1,451.00 | $ 9,289.00 | $ 24,373.00 | $ 52,740.50 | $ 64.50 | $ 64.50 | $ 91,351.00 |
| Plan Implementation | | | | | | $ - | $ 1,281.00 | $ - | $ 183.00 | $ 7,045.50 | $ 441.00 | | $ 8,950.50 |
| Relief from Stay | | | | | | $ - | $ - | $ - | $ - | $ - | $ 387.50 | $ - | $ 387.50 |
| Retention of Professionals | | | | | | | $ 441.00 | $ 2,782.50 | | | | | $ 3,223.50 |
| Retention of Prof./Others | | | | | | $ - | | $ 2,211.50 | $ 1,448.50 | $ - | $ - | $ - | $ 3,660.00 |
| Settlement | | | | | $ 796.00 | $ 1,002.00 | $ 314.50 | $ 732.00 | $ - | $ 330.50 | | | $ 3,175.00 |
| Stay Litigation | | | | | | | | | | | $ 304.00 | $ - | $ 304.00 |
| Tax Issues | | | | | | $ - | $ 6,952.50 | $ 1,503.00 | $ 2,442.00 | $ 796.50 | $ 274.50 | $ 4,104.00 | $ 16,072.50 |
| Travel | | | | | | $ - | $ - | $ - | $ - | | $ 5,490.00 | $ - | $ 5,490.00 |
| | | | | | | | | | | | | | |
| Totals | | | | | $ 1,393.00 | $ 10,449.50 | $ 87,494.00 | $ 51,939.50 | $ 163,529.50 | $ 290,453.50 | $ 101,461.50 | $ 44,568.00 | $ 751,288.50 |

EXHIBIT "D" SUMMARY BY PROJECT CATEGORY
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GEORGES MARCIANO, et al.

| 2014 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asset Analysis | $ 380.00 | $ 1,520.00 | $ - | $ 1,140.00 | $ 285.00 | $ 665.00 | | | | | | | $ 3,990.00 |
| Asset Disposition | $ 8,864.50 | $ 7,878.50 | $ 1,900.00 | $ 7,695.00 | $ 6,270.00 | $ 1,520.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 34,128.00 |
| Bankruptcy Litigtion | $ 13,909.50 | $ 364.50 | $ 31,023.50 | $ 17,453.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 62,751.00 |
| Case Administration | $ 776.50 | $ 3,008.50 | $ 12,941.50 | $ 14,729.00 | $ 622.50 | $ 892.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 32,970.50 |
| Claims Administration | $ 128,364.00 | $ 74,092.00 | $ 116,845.50 | $ 131,059.50 | $ 7,610.50 | $ 4,380.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 462,351.50 |
| Compensation Prof. | $ 2,368.00 | $ 383.50 | $ 3,341.50 | $ 324.50 | $ 1,645.00 | $ 3,142.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 11,204.50 |
| Compensation Prof/Others | $ 29.50 | $ 62.50 | $ 147.50 | $ 29.50 | $ - | $ 206.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 475.50 |
| Fee Application | $ 59.00 | $ - | $ - | $ 59.00 | $ - | $ 10,862.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 10,980.50 |
| Financial Filings | $ 29.50 | $ 384.00 | $ 147.50 | | $ - | $ 29.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ 590.50 |
| Litigation | $ - | $ - | $ 6,682.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 6,682.50 |
| Plan & Disclosure Statement | | $ 380.00 | $ 285.00 | $ 4,157.00 | $ 12,977.50 | $ 1,330.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 19,129.50 |
| Plan Implementation | $ 3,990.00 | $ 5,985.00 | $ 665.00 | $ 9,880.00 | $ 3,610.00 | $ 14,250.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 38,380.00 |
| Relief from Stay | $ - | $ - | $ - | $ 29.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 29.50 |
| Retention of Prof./Others | $ 88.50 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 88.50 |
| Tax Issues | 3,916.00 | 8,013.50 | 7,505.00 | 17,955.00 | $ 7,505.00 | $ 190.00 | $ - | $ - | $ - | $ - | $ - | $ - | $ 45,084.50 |
| | | | | | | | | | | | | | |
| Totals | 162,775.00 | 102,072.00 | 181,484.50 | 204,511.50 | $ 40,525.50 | $ 37,468.00 | | | | | | | $ 728,836.50 |

EXPENSE SUMMARY Period 102 of 562
PACHULSKI STANG ZIEHL & JONES LLP
IN RESPECT TO GEORGES MARCIANO, et al.

| 2013 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Air Fare | | | | | | | | | $ 6,254.52 | | | | $ 6,254.52 |
| Attorney Service | | | | | | | | | | $ 15.00 | | | $ 15.00 |
| Conference Call | | | | | | $ 57.28 | | $ 55.66 | | | | | $ 112.94 |
| Federal Express | | | | | $ 172.26 | | $ 30.10 | | $ 23.79 | $ 42.27 | $ 34.13 | $ 22.89 | $ 325.44 |
| Hotel Expense | | | | | $ 2,263.50 | | | | | | $ 379.78 | | $ 2,643.28 |
| Lexis/Nexis (Research) | | | | | | | $ 130.59 | $ 30.85 | $ 2,881.76 | $ 1,005.89 | | $ 26.16 | $ 4,075.25 |
| Legal Vision (Messenger) | | | | | | $ 180.00 | $ 180.00 | $ 315.00 | $ 435.00 | $ 915.00 | $ 180.00 | $ 275.00 | $ 2,480.00 |
| Outside Reproduction | | | $ 240.00 | | | $ 60.00 | | | $ 180.00 | $ 2,345.96 | | | $ 2,825.96 |
| Outside Services | | | | | | | $ 4,121.60 | | $ 29.95 | | $ 298.04 | | $ 4,449.59 |
| Pacer (Court Research) | | | | | | | $ 295.20 | $ 322.70 | $ 287.20 | $ 431.70 | $ 94.20 | $ 110.80 | $ 1,541.80 |
| Postage | | | | | | | $ 191.65 | $ 549.30 | $ 131.16 | $ 235.34 | $ 63.32 | $ 45.04 | $ 1,215.81 |
| Reproduction Expense | | | | | | | $ 1,767.40 | $ 1,893.40 | $ 576.80 | $ 1,851.40 | $ 354.00 | $ 120.40 | $ 6,563.40 |
| Reproduction/Scan Copy | | | | | | | $ 437.30 | $ 249.30 | $ 436.40 | $ 880.00 | $ 625.80 | $ 35.20 | $ 2,664.00 |
| Travel Expense | | | | | $ 67.90 | | | | | $ 50.00 | $ 163.39 | | $ 281.29 |
| Business Meals | | | | | | | | | $ 36.65 | | | | $ 36.65 |
| Incoming Faxes | | | | | | | $ 2.80 | | | | | | $ 2.80 |
| Westlaw (Research) | | | | | | | $ 40.39 | $ 654.10 | $ 2,167.29 | | $ 493.52 | $ 461.20 | $ 3,816.50 |
| Bloomberg (Research) | | | | | | | | $ 11.56 | $ 24.70 | | | | $ 36.26 |
| Research | | | | | | | $ 832.56 | | $ 24.50 | | | $ 4,855.95 | $ 5,713.01 |
| Witness Fee | | | | | | | $ 322.25 | | $ 40.00 | | | | $ 362.25 |
| Guest Parking | | | | | | | | | | $ 96.00 | $ 12.00 | | $ 108.00 |
| Transcript | | | | | | | $ 213.40 | | $ 2,121.40 | | $ 1,372.60 | $ 617.05 | $ 4,324.45 |
| Airport Parking | | | | | | | | | | | $ 45.00 | | $ 45.00 |
| | | | | | | | | | | | | | |
| Totals | | | $ 240.00 | | $ 2,503.66 | $ 297.28 | $ 7,153.84 | $ 3,459.40 | $ 7,052.58 | $ 18,500.97 | $ 4,115.78 | $ 6,569.69 | $ 49,893.20 |

EXPENSE SUMMARY - Period 103 of 562

PACHULSKI STANG ZIEHL & JONES LLP

IN RESPECT TO GEORGES MARCIANO, et al.

| 2014 | January | February | March | April | May | June | July | August | September | October | November | December | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Conference Call | | $ 12.11 | | | | | | | | | | | $12.11 |
| Federal Express | $22.92 | $ 25.71 | $ 74.29 | $ 58.27 | $ 8.53 | | | | | | | | $189.72 |
| Lexis/Nexis (Research) | | | $ 65.04 | $ 2,956.27 | $ 71.57 | $ 58.71 | | | | | | | $3,151.59 |
| Legal Vision (Messenger) | $390.00 | $ 90.00 | $ 340.00 | $ 290.00 | $ 180.00 | | | | | | | | $1,290.00 |
| Outside Reproduction | $778.04 | | $ 60.00 | | $ 60.00 | | | | | | | | $898.04 |
| Outside Services | $3,015.00 | $ 4,750.00 | $ 6,426.10 | $ 2,400.00 | $ 2,223.10 | | | | | | | | $18,814.20 |
| Pacer (Court Research) | $76.50 | $ 56.30 | $ 365.60 | $ 333.90 | $ 93.50 | $ 48.00 | | | | | | | $973.80 |
| Postage | $88.56 | $ 55.81 | $ 147.39 | $ 28.83 | $ 138.46 | $ 35.83 | | | | | | | $494.88 |
| Reproduction Expense | $861.60 | $ 355.60 | $ 780.20 | $ 831.60 | $ 118.80 | $ 438.60 | | | | | | | $3,386.40 |
| Reproduction/Scan Copy | $154.50 | $ 114.10 | $ 519.20 | $ 479.00 | $ 62.80 | $ 67.00 | | | | | | | $1,396.60 |
| Travel Expense | $30.25 | | | $ 8.00 | | | | | | | | | $38.25 |
| Business Meals | | | | $ 173.63 | | | | | | | | | $173.63 |
| Incoming Faxes | | | $ 1.60 | | $ 7.00 | | | | | | | | $8.60 |
| Westlaw (Research) | $1,578.75 | | $ 4,068.79 | $ 1,329.14 | $ 19.93 | | | | | | | | $6,996.61 |
| Bloomberg (Research) | | $ 20.00 | | | | | | | | | | | $20.00 |
| Research | $3,764.35 | $ 40,044.41 | | $ 4,212.10 | | $ 3,712.60 | | | | | | | $51,733.46 |
| Witness Fee | $85.50 | | | | | | | | | | | | $85.50 |
| Guest Parking | | | $ 28.00 | $ 28.00 | | | | | | | | | $56.00 |
| Transcript | $1,342.75 | $ 836.45 | $ 2,265.65 | $ 380.40 | | | | | | | | | $4,825.25 |
| | | | | | | | | | | | | | |
| Totals | $12,188.72 | $ 46,360.49 | $ 15,141.86 | $ 13,509.14 | $ 2,983.69 | $ 4,360.74 | | | | | | | $94,544.64 |

# EXHIBIT B-1

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103442**        **32270  00001**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $2,991,645.75 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $886,941.36 |
| Net balance forward | $2,104,704.39 |

Re:  Marciano
     Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through      07/31/2013**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 07/10/13 | JVR | Review estimates and proposals to appraise Canadian art work. | 0.10 | 915.00 | $91.50 |
| 07/10/13 | JK | Email exchange D. Gottlieb and Jeremy V. Richards regarding expiration of time to object to release of funds by Commonwealth. | 0.10 | 645.00 | $64.50 |
| 07/18/13 | JK | Telephone conference with Heritage counsel D. Ruckman regarding whether Trustee and estate has interest in watch collection (0.20); Review Settlement Agreement (0.20) and Conference with Jeremy V. Richards regarding same ((0.20). | 0.60 | 645.00 | $387.00 |
| 07/23/13 | JVR | Analyze available cash from liquidation of US assets. | 0.40 | 915.00 | $366.00 |
| 07/24/13 | JVR | Telephone P. Davidson re miscellaneous collection issues. | 0.30 | 915.00 | $274.50 |
| 07/29/13 | JVR | Review and respond to e-mails re assumption of storage facility lease (Las Vegas). | 0.10 | 915.00 | $91.50 |
| | **Task Code Total** | | **1.60** | | **$1,275.00** |
| | **Asset Disposition [B130]** | | | | |
| 07/10/13 | JVR | Telephone B. Givens re sale/marketing of assets and tax issues. | 0.40 | 915.00 | $366.00 |
| 07/10/13 | JVR | Draft e-mail to P. Davidson and B. Brook re liquidation of assets. | 0.20 | 915.00 | $183.00 |
| 07/12/13 | JVR | Review email from B. Brunet re: disposition of Chloe diamond. | 0.10 | 915.00 | $91.50 |

**Invoice number  103442**        32270    00001                                    **Page  2**

| 07/17/13 | JVR | Review letter from Heritage auctioneers re sale of watches. | 0.10 | 915.00 | $91.50 |
|---|---|---|---|---|---|
| 07/23/13 | JVR | Meeting with B. Given re liquidation of Canadian assets. | 1.00 | 915.00 | $915.00 |
| 07/23/13 | JVR | Telephone D. Gottlieb re sale of Canadian assets. | 0.30 | 915.00 | $274.50 |
| 07/23/13 | NLH | Meet with B. Dassa re dissolution. | 0.10 | 625.00 | $62.50 |
| 07/24/13 | JVR | Review and respond to e-mail from M. DesRossiers re sale of diamond. | 0.10 | 915.00 | $91.50 |
| 07/24/13 | NLH | Correspond with B. Dassa re dissolution issues. | 0.10 | 625.00 | $62.50 |
| 07/24/13 | BDD | Email to J. Richards re Las Vegas storage facility | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Email to J. Richards re transferring public storage lease from C. Lopez to D. Gottlieb | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Conversation with Public Storage (Las Vegas facility) re transferring lease | 0.20 | 295.00 | $59.00 |
| 07/31/13 | JVR | Telephone D. Ruckman re auction of art collection. | 0.30 | 915.00 | $274.50 |
| 07/31/13 | JVR | Telephone D. Gottlieb re art auction. | 0.10 | 915.00 | $91.50 |
| | | **Task Code Total** | **3.20** | | **$2,622.00** |

**Appeals [B430]**

| 06/05/13 | LFC | Review correspondence re settlement and dismissals of pending appeals | 0.20 | 835.00 | $167.00 |
|---|---|---|---|---|---|
| 07/10/13 | JVR | Review status of dismissals. | 0.10 | 915.00 | $91.50 |
| 07/29/13 | BDD | Email to J. Richards re Iskowitz judgment and Fahs court of appeal decision | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Research Iskowitz judgment and Fahs court of appeal decision | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.60** | | **$347.00** |

**Bankruptcy Litigation [L430]**

| 05/10/13 | RMP | Telephone conferences with Wasser and Gottlieb and conference with Gottlieb regarding Roberts complaint. | 0.60 | 995.00 | $597.00 |
|---|---|---|---|---|---|
| 06/01/13 | LFC | Review correspondence re settlement matters | 0.20 | 835.00 | $167.00 |
| 06/03/13 | LFC | Review draft stipulation for dismissal | 0.10 | 835.00 | $83.50 |
| 06/03/13 | LFC | Review revised plan and disclosures in connection with Settlement Agreement appeal | 0.80 | 835.00 | $668.00 |
| 06/03/13 | LFC | Review dismissal agreement | 0.20 | 835.00 | $167.00 |
| 06/08/13 | LFC | Review outstanding matters | 0.20 | 835.00 | $167.00 |
| | | **Task Code Total** | **2.10** | | **$1,849.50** |

**Case Administration [B110]**

| 07/01/13 | EMB | Review signed release from Romer and forward same to J. | 0.20 | 775.00 | $155.00 |
|---|---|---|---|---|---|

**Invoice number  103442**          32270   00001                                    **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Richards. | | | |
| 07/02/13 | GNB | Review e-Stet invoice, and email with Jeremy V. Richards and Beth D. Dassa regarding same (.1); Email Eric De Leon regarding terminating database (.1); Telephone conference with Felix Alonso and Craig regarding full archiving of Relativity database (.1). | 0.30 | 595.00 | $178.50 |
| 07/02/13 | BDD | Address e-Stet/Relativity database issues | 0.80 | 295.00 | $236.00 |
| 07/07/13 | GNB | Email Beth D. Dassa regarding e-Stet electronic database. | 0.10 | 595.00 | $59.50 |
| 07/08/13 | GNB | Email with Beth D. Dassa regarding e-Stet database, and email Craig Lee and Felix Alonso regarding archiving of same. | 0.10 | 595.00 | $59.50 |
| 07/08/13 | BDD | Email to G. Brown re shut-down of Relativity database | 0.10 | 295.00 | $29.50 |
| 07/10/13 | GNB | Email with Craig Lee at e-Stet regarding archiving of Relativity database. | 0.10 | 595.00 | $59.50 |
| 07/10/13 | CHM | Email examples of declarations of non-opposition to J. Kandel per request. | 0.10 | 475.00 | $47.50 |
| 07/10/13 | JJK | Prepare dec. non-opposition and prepare order/exhibits. | 0.30 | 645.00 | $193.50 |
| 07/10/13 | JVR | Draft e-mail to counsel re summary of conversation with B. Givens regarding asset sales and tax issues. | 0.30 | 915.00 | $274.50 |
| 07/12/13 | JVR | Conference with Jeffrey L. Kandel re: case status. | 0.20 | 915.00 | $183.00 |
| 07/12/13 | JK | Conference with Jeremy V. Richards regarding case update including status of assets sales. | 0.40 | 645.00 | $258.00 |
| 07/15/13 | JJK | Emails Caprilli, Lee on order/filing matters. | 0.20 | 645.00 | $129.00 |
| 07/18/13 | JVR | Telephone conference with D. Gottlieb re case status. | 0.20 | 915.00 | $183.00 |
| 07/19/13 | JJK | Emails Caprilii on order status issues. | 0.10 | 645.00 | $64.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Richards re resolutions authorizing Canadian BK filings for 1305 and Chloe M | 0.10 | 295.00 | $29.50 |
| 07/23/13 | JJK | Emails Caprilli on order matters | 0.10 | 645.00 | $64.50 |
| 07/25/13 | JJK | Emails Dassa re: Blakes fee app, DS package, case matters. | 0.50 | 645.00 | $322.50 |
| 07/25/13 | JJK | Emails Dassa on global fee app notice; emails Dassa/Kulick on solicit. package matters; emails Dassa on Blakes fee app. matters. | 0.70 | 645.00 | $451.50 |
| 07/29/13 | JJK | Emails Caprilli on DS order. | 0.10 | 645.00 | $64.50 |
| 07/30/13 | JJK | Emails Gottlieb on title company funds. | 0.10 | 645.00 | $64.50 |
| | **Task Code Total** | | **5.20** | | **$3,137.00** |

**Claims Admin/Objections[B310]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/07/13 | LFC | Review notes and pleadings re Armand Marciano funds and claim resolution | 0.30 | 835.00 | $250.50 |
| 06/10/13 | LFC | Review notes and pleadings re Armand Marciano claims | 0.30 | 835.00 | $250.50 |
| 07/01/13 | EMB | Email exchanges (2) with V. Newmark re claims objection service issues. | 0.20 | 775.00 | $155.00 |
| 07/01/13 | VAN | Draft email to Jim Hunter regarding Rule 7004 service issues for Tribune claim objection | 0.40 | 695.00 | $278.00 |

**Invoice number  103442**        32270   00001                                    **Page  4**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|------:|-----:|-------:|
| 07/01/13 | VAN | Further analysis regarding Tribune claim objection service issues | 0.40 | 695.00 | $278.00 |
| 07/02/13 | VAN | Revise Tribune claim objection | 3.00 | 695.00 | $2,085.00 |
| 07/03/13 | VAN | Finalize Tribune claim objection and coordinate filing and service of same | 1.40 | 695.00 | $973.00 |
| 07/05/13 | VAN | Address clerk's docket entry regarding Tribune claim objection coding issue | 0.50 | 695.00 | $347.50 |
| 07/08/13 | VAN | Conferences with Janice Washington regarding clerk's docketing entry pertaining to Tribune claim objection | 0.30 | 695.00 | $208.50 |
| 07/10/13 | JVR | Review draft stipulation and order re committee standing to object to claims. | 0.10 | 915.00 | $91.50 |
| 07/10/13 | JVR | Revise stipulation and order re committee standing to object to claims. | 0.10 | 915.00 | $91.50 |
| 07/11/13 | CHM | Review email from J. Kim and reply. | 0.10 | 475.00 | $47.50 |
| 07/11/13 | JJK | Emails Kandel, Mackle on Tribune matter. | 0.20 | 645.00 | $129.00 |
| 07/11/13 | JJK | Review Tribune claims and objection. | 0.20 | 645.00 | $129.00 |
| 07/15/13 | JKH | Office conference with Jeremy V. Richards regarding Art Pack objection status, argument and search, emails Jeremy V. Richards regarding argument regarding punitives, research same. | 0.80 | 775.00 | $620.00 |
| 07/17/13 | JVR | Review entered judgment (Iskowitz et al). | 0.10 | 915.00 | $91.50 |
| 07/17/13 | JVR | Telephone J. Braun re Tribune LBO claims (.2); Review UBS document production re same (.1); Draft e-mail to B. Given re same (.1). | 0.40 | 915.00 | $366.00 |
| 07/18/13 | JVR | Review and respond to e-mail from P. Davidson re objections to law firm claims. | 0.20 | 915.00 | $183.00 |
| 07/18/13 | JVR | Draft e-mail to S. Bruner re Tribune LBO claims. | 0.10 | 915.00 | $91.50 |
| 07/19/13 | JVR | Review and respond to e-mails from P. Davidson re miscellaneous claims objections. | 0.10 | 915.00 | $91.50 |
| 07/22/13 | JKH | Work on preparation of motion re Art Pack claim. | 1.40 | 775.00 | $1,085.00 |
| 07/23/13 | JKH | Emails, office conferences with Ira D. Kharasch, Jeremy V. Richards regarding Elbers issues regarding Art Pack claim. | 0.40 | 775.00 | $310.00 |
| 07/26/13 | JKH | Complete first draft, research regarding Art Pack claim motion. | 4.60 | 775.00 | $3,565.00 |
| 07/29/13 | IDK | Meet with Elber, counsel to Art Pack, re claim and process issues. | 0.50 | 915.00 | $457.50 |
| 07/29/13 | JKH | Office conferences and email Jeremy V. Richards, office conference with Ira D. Kharasch and email from Beth D. Dassa regarding Ar Pack claim objection issues, strategy. | 0.40 | 775.00 | $310.00 |
| 07/29/13 | JVR | Review objection to Art Pack Claim. | 0.30 | 915.00 | $274.50 |
| 07/30/13 | IDK | Office conference with J. Richards and J. Hunter re result of my meeting with counsel to Art Pack last night. | 0.50 | 915.00 | $457.50 |
| 07/31/13 | JKH | Revise motion regarding Art Pack claim and office conferences, telephone conferences, emails with Jeremy V. Richards regarding same, email Brook, Davidson, Given regarding same. | 0.70 | 775.00 | $542.50 |
| | | **Task Code Total** | **18.00** | | **$13,760.00** |

**Invoice number  103442**          32270   00001                                    **Page  5**

### Compensation Prof. [B160]

| 07/08/13 | BDD | Email to J. Richards re PSZJ estimated fees/expenses for June | 0.20 | 295.00 | $59.00 |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to V. Arias re payments received to date | 0.10 | 295.00 | $29.50 |
| 07/23/13 | JK | Review and revise monthly fee application for June; conference with B. Dassa regarding same. | 0.20 | 645.00 | $129.00 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | 0.10 | 295.00 | $29.50 |

**Task Code Total**                                               **1.20**              **$424.00**

### Comp. of Prof./Others

| 07/01/13 | BDD | Email to J. Richards re Drinker Biddle & Reath fees | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 07/03/13 | JJK | Emails Dassa on quarterly fee apps matters. | 0.10 | 645.00 | $64.50 |
| 07/09/13 | JJK | Emails Dassa on quarterly fee app matters. | 0.10 | 645.00 | $64.50 |
| 07/09/13 | JJK | Emails Barekat on fee app. matters. | 0.10 | 645.00 | $64.50 |
| 07/18/13 | JJK | Emails Dassa on interim fee apps. | 0.10 | 645.00 | $64.50 |
| 07/18/13 | JJK | Emails Richards, Dassa on Blakes fee app. | 0.20 | 645.00 | $129.00 |
| 07/18/13 | JJK | Emails Messier, Richards on Blakes fee app. matters. | 0.10 | 645.00 | $64.50 |
| 07/18/13 | JJK | Review Blakes fee app. docs. and email comments to them. | 0.50 | 645.00 | $322.50 |
| 07/18/13 | JJK | Emails Messier, Richards on Blakes fee app. | 0.20 | 645.00 | $129.00 |
| 07/18/13 | BDD | Email to E. Messier at Blakes re 2nd quarterly fee application | 0.20 | 295.00 | $59.00 |
| 07/18/13 | BDD | Review of Blakes 2nd quarterly fee application | 0.50 | 295.00 | $147.50 |
| 07/18/13 | BDD | Email to E. Messier re comments re my review of Blakes 2nd quarterly fee application | 0.30 | 295.00 | $88.50 |
| 07/18/13 | BDD | Email to J. Richards and J. Kim re Blakes 2nd quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Review of Blakes Monthly Fee App for June 2013 and 2nd quarterly fee application | 0.70 | 295.00 | $206.50 |
| 07/25/13 | BDD | Email to P. Davidson re 2nd interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Email to B. Brunet re PWC's 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Email to Hughes Hubbard re PWC 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Email to B. Brunet re applicable Canadian taxes in respect of 2nd interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Email to J. Kim re Blakes 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Work on omnibus notice of 2nd interim fee application for | 2.00 | 295.00 | $590.00 |

**Invoice number  103442**          32270   00001                                    **Page  6**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | all professionals | | | |
| 07/29/13 | JJK | Emails Gottlieb on fee app. info. | 0.10 | 645.00 | $64.50 |
| 07/29/13 | BDD | Email to M. Bareket re omnibus notice of interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Finish working on omnibus notice of interim fee applications for all professionals | 0.50 | 295.00 | $147.50 |
| 07/29/13 | BDD | Email to S. Teekah at Drinker Biddle re 2nd inteirm fee application | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Email to G. Caplan re Drinker Biddle fees/expenses on 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Email to P. Davidson re 2nd interim fee application of ECJ | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Email to J. Richards re omnibus notice of 2nd interim fee applications for all professionals | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Email to J. Kim re final review of omnibus notice of 2nd interim fee applications for all professionals | 0.10 | 295.00 | $29.50 |
| 07/30/13 | JJK | Emails Gottlieb, Richards on fee app matters; revise second fee app. | 0.30 | 645.00 | $193.50 |
| 07/30/13 | JJK | Final review of fee app. and coordinate filing/service and emails Dassa, Kulick on same (0.7); emails Kulick on fee app. notice issues (0.2); review Blakes, PWC fee apps. and emails Dassa on same (0.3); call Kulick on Gottlieb fees (0.2); review Gottlieb's fee app. matters (0.2); review prior orders/agreements re: fee payments and emails Dassa on notice of errata (0.5). | 2.10 | 645.00 | $1,354.50 |
| 07/30/13 | BDD | Email to J. Kim re Notice of 2nd Interim Fee Applications | 0.10 | 295.00 | $29.50 |
| 07/31/13 | JJK | Review notice errors and prepare notice of errata on fee app.; emails Kulick on same; coordinate filing; review related fee apps. | 1.30 | 645.00 | $838.50 |
| | **Task Code Total** | | **10.80** | | **$5,006.00** |

**Corporate**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/13 | BDD | Email to N. Hong re Dissolution of Delaware and other Marciano entities | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Fee/Employment Application**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/03/13 | JJK | Emails Ramseyer on info. for second interim fee app. | 0.40 | 645.00 | $258.00 |
| 07/14/13 | WLR | Review invoices, emails and other documents related to preparation of 2nd interim fee application | 2.10 | 595.00 | $1,249.50 |
| 07/15/13 | WLR | Review and reply to correspondence from Beth Dassa re first Interim fee application | 0.20 | 595.00 | $119.00 |
| 07/15/13 | WLR | Review correspondence from Beth Dassa re May and June 2013 invoices | 0.20 | 595.00 | $119.00 |
| 07/15/13 | WLR | Review correspondence form Beth Dassa regarding April 2013 invoices and regarding first interim fee application, | 0.20 | 595.00 | $119.00 |

**Invoice number  103442**          32270   00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | and send correspondence to Misty Garcia re .001 April invoice | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/16/13 | WLR | Draft second interim fee application | 5.50 | 595.00 | $3,272.50 |
| 07/17/13 | JJK | Emails Richards, Ramseyer, Dassa on second int. fee app. | 0.20 | 645.00 | $129.00 |
| 07/17/13 | WLR | Draft second interim fee application | 7.70 | 595.00 | $4,581.50 |
| 07/17/13 | BDD | Email to J. Richards re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/18/13 | JJK | Emails Ramseyer on second fee app. | 0.10 | 645.00 | $64.50 |
| 07/18/13 | WLR | Draft second interim fee application | 6.50 | 595.00 | $3,867.50 |
| 07/18/13 | WLR | Review correspondence from Beth Dassa (2x) and from Jeremy Richards and reply re status and questions regarding 2nd interim fee application | 0.30 | 595.00 | $178.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re Chloe Canada | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to J. Richards re PSZJ 2nd quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re PSZJ 2nd quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/19/13 | WLR | Draft second interim fee application | 5.70 | 595.00 | $3,391.50 |
| 07/19/13 | WLR | Correspondence to and from Beth Dassa regarding Chloe Canada | 0.30 | 595.00 | $178.50 |
| 07/20/13 | WLR | Draft second interim fee application | 6.00 | 595.00 | $3,570.00 |
| 07/21/13 | WLR | Review and revise second interim fee application | 8.30 | 595.00 | $4,938.50 |
| 07/22/13 | JJK | Emails Ramseyer re: second fee app. | 0.10 | 645.00 | $64.50 |
| 07/22/13 | JJK | Emails Dassa on second fee app. | 0.10 | 645.00 | $64.50 |
| 07/22/13 | WLR | Review and revise second interim fee application | 2.80 | 595.00 | $1,666.00 |
| 07/22/13 | WLR | Review correspondence from Beth Dassa re 2nd interim fee application | 0.10 | 595.00 | $59.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Conferences (several) with C. Burten (Judge Kaufman's chambers) re 2nd interim fee hearing | 0.20 | 295.00 | $59.00 |
| 07/23/13 | JJK | Emails Dassa on fee app. matters. | 0.10 | 645.00 | $64.50 |
| 07/23/13 | JJK | Emails Richards on fee app. | 0.10 | 645.00 | $64.50 |
| 07/23/13 | JJK | Revise second fee app. | 0.90 | 645.00 | $580.50 |
| 07/23/13 | JJK | Revise fee app. and exhibits and emails Dassa on same. | 4.80 | 645.00 | $3,096.00 |
| 07/23/13 | BDD | Work on 2nd interim fee application. | 0.90 | 295.00 | $265.50 |
| 07/25/13 | BDD | Email to professionals regarding hearing date on 2nd interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/27/13 | JJK | Emails Dassa re: fee app. matters. | 0.30 | 645.00 | $193.50 |
| 07/27/13 | BDD | Work on PSZJ 2nd Interim Fee Application | 5.00 | 295.00 | $1,475.00 |
| 07/29/13 | JJK | Review/revise second int. fee app. and exhibits; emails Richards on payment issues; emails Dassa on global fee app. notice; emails/call Dassa on fee app. and exhibits; emails Kandel on fee app. inserts; emails Roberts, Richards, Johnson on fee app. inserts. | 1.90 | 645.00 | $1,225.50 |

**Invoice number  103442**        32270  00001                                        **Page  8**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/29/13 | JJK | Emails Dassa on fee app. and exhibits. | 0.10 | 645.00 | $64.50 |
| 07/29/13 | JJK | Review/revise second fee app. and exhibits and email to Richards. | 3.00 | 645.00 | $1,935.00 |
| 07/29/13 | JJK | Emails Richards, Dassa on fee app. and further revisions. | 0.70 | 645.00 | $451.50 |
| 07/29/13 | JVR | Review draft 2nd interim fee application. | 0.30 | 915.00 | $274.50 |
| 07/29/13 | JK | Review and revise fee application language regarding recovery of holdback. | 0.20 | 645.00 | $129.00 |
| 07/29/13 | BDD | Finish working on PSZJ 2nd interim fee application | 3.00 | 295.00 | $885.00 |
| 07/29/13 | BDD | Email to J. Kim re holdback on first interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Email to J. Richards re holdback on first interim fee applications | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Emails to M. Kulick re exhibits to 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Discussion with J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/29/13 | BDD | Discussion with M. Kulick re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/30/13 | BDD | Email to M. Kulick re notice of interim fee applications | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **70.40** | | **$39,274.00** |

**Financial Filings [B110]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/10/13 | JK | Email exchange J. Ilagan regarding monthly statements of indemnity funds; Email exchange L. Hua regarding same. | 0.10 | 645.00 | $64.50 |
| | | **Task Code Total** | **0.10** | | **$64.50** |

**Financing [B230]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 07/02/13 | CHM | Telephone call with J. Kandel re financing motion. | 0.20 | 475.00 | $95.00 |
| 07/02/13 | JK | Telephone conference with Cia H. Mackle regarding financing motion. | 0.20 | 645.00 | $129.00 |
| | | **Task Code Total** | **0.40** | | **$224.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/04/13 | LFC | Review and provide comments re amended plan and plan disclosures to Jonathan Kim | 0.50 | 835.00 | $417.50 |
| 06/06/13 | LFC | Review additional changes to supplemental disclosure and plan terms and provide comments | 1.80 | 835.00 | $1,503.00 |
| 06/07/13 | LFC | Review revised plan and supplemental disclosures | 0.30 | 835.00 | $250.50 |
| 06/12/13 | LFC | Review motion to approve supplemental disclosure; new ballots | 0.50 | 835.00 | $417.50 |

**Invoice number  103442**        32270   00001                    **Page  9**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/20/13 | LFC | E-mail correspondence re hearing on amended disclosure statement | 0.10 | 835.00 | $83.50 |
| 07/10/13 | JJK | Emails Richards on supp. disclosure matters. | 0.10 | 645.00 | $64.50 |
| 07/11/13 | JJK | Prepare dec. non-opposition re: supplemental disclosure and prepare order/exhibits and coordinate filing/service. | 0.50 | 645.00 | $322.50 |
| 07/11/13 | BDD | Email to J. Kim re supplemental disclosure statement/ballots | 0.10 | 295.00 | $29.50 |
| 07/12/13 | JVR | Telephone call with E. Colson re: plan. | 0.20 | 915.00 | $183.00 |
| 07/25/13 | JJK | Emails Dassa on solicit. package matters and consider. | 0.30 | 645.00 | $193.50 |
| 07/25/13 | BDD | Email to J. Kim re new solicitation packages | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Email to M. Kulick re new solicitation packages | 0.10 | 295.00 | $29.50 |
| 07/25/13 | BDD | Conference with J. Kim re new solicitation packages | 0.20 | 295.00 | $59.00 |
| 07/25/13 | BDD | Work with M. Kulick on service lists re new solicitation packages | 0.30 | 295.00 | $88.50 |
| 07/29/13 | JK | Review and revise updated Disclosure Statement language re indemnity funds and capital gains liability (0.40); review documents to update estimates of same (0.20); Email exchange with J. Kim regarding same (0.10) | 0.70 | 645.00 | $451.50 |
| | | **Task Code Total** | **5.80** | | **$4,123.00** |

**Plan Implementation [B320]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/09/13 | JVR | Review e-mail from M. DesRossiers re status of settlement implementation. | 0.10 | 915.00 | $91.50 |
| 07/10/13 | JVR | Review miscellaneous e-mails re status of settlement implementation. | 0.20 | 915.00 | $183.00 |
| 07/10/13 | JVR | Review insurance policies/endorsements (Canadian assets). | 0.30 | 915.00 | $274.50 |
| 07/22/13 | JVR | Research re settlement agreement effective date and running of settlement deadlines. | 0.30 | 915.00 | $274.50 |
| 07/22/13 | JVR | Draft resignation of D. Gottlieb as director and officer of Chloe Canada Investments, Inc. | 0.20 | 915.00 | $183.00 |
| 07/23/13 | JVR | Review documents re trustee's authority to act on behalf of Chloe M and 1305 Alberta. | 0.20 | 915.00 | $183.00 |
| 07/23/13 | JVR | Draft e-mail to N. Hong re winding up of debtors under plan of reorganization. | 0.10 | 915.00 | $91.50 |
| | | **Task Code Total** | **1.40** | | **$1,281.00** |

**Retention of Prof. [B160]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/22/13 | JVR | Review draft retention agreement of Gurr-Johns re appraisal of art collection. | 0.20 | 915.00 | $183.00 |
| 07/22/13 | JK | Review addendum to Heritage application (0.20); Email exchange C. Mani regarding same (0.10); email exchange with D. Gottlieb regarding same (0.10). | 0.40 | 645.00 | $258.00 |
| | | **Task Code Total** | **0.60** | | **$441.00** |

**Invoice number  103442**      32270   00001                                      **Page   10**

### Settlement

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/13 | RMP | Meeting with Gottlieb regarding settlement issues. | 0.80 | 995.00 | $796.00 |
| 06/03/13 | LFC | Review Settlement Agreement implementation matters and correspondence re same | 0.70 | 835.00 | $584.50 |
| 06/03/13 | LFC | Review e-mail correspondence re settlement order and dismissals | 0.30 | 835.00 | $250.50 |
| 06/04/13 | LFC | Review outline of issues re settlement order and e-mail memoranda re same | 0.20 | 835.00 | $167.00 |
| 07/17/13 | LFC | Confer with Jeremy V Richards re status of settlement implementation | 0.20 | 835.00 | $167.00 |
| 07/18/13 | BDD | Conversation with J. Kandel re Settlement Agreement | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to J. Kandel re Settlement Agreement | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Conversation with J. Richards re Settlement Agreement | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review critical dates re Settlement Agreement | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **2.70** | | **$2,112.50** |

### Tax Issues [B240]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/10/13 | JVR | Telephone D. Gottlieb re miscellaneous tax issues. | 0.40 | 915.00 | $366.00 |
| 07/10/13 | JVR | Draft e-mail to D. Aglar re plan tax issues. | 0.40 | 915.00 | $366.00 |
| 07/10/13 | JVR | Telephone C. Campbell re tax issues. | 1.10 | 915.00 | $1,006.50 |
| 07/12/13 | JVR | Review documents re: asset tax bases. | 0.20 | 915.00 | $183.00 |
| 07/12/13 | JVR | Review research re: bifurcation of 2010 tax year. | 0.20 | 915.00 | $183.00 |
| 07/12/13 | VLD | Research re subsequent treatment of cited case law with respect to tax issues. | 0.10 | 150.00 | $15.00 |
| 07/19/13 | JVR | Draft e-mail to client re estate tax issues. | 0.10 | 915.00 | $91.50 |
| 07/22/13 | JVR | Meeting with D. Gottlieb, D. Roberts, D. Agler and S. Tomlinson re plan tax issues. | 4.00 | 915.00 | $3,660.00 |
| 07/22/13 | JVR | Review IRS audit report (2008). | 0.10 | 915.00 | $91.50 |
| 07/23/13 | JVR | Review e-mails from S. Tomlinson re 2008 tax liability. | 0.20 | 915.00 | $183.00 |
| 07/29/13 | JK | Email exchange with P. Senio regarding past property taxes on miscellaneous properties; Email exchange with title and escrow regarding same. | 0.30 | 645.00 | $193.50 |
| 07/30/13 | JK | Email exchange with J. Ellis regarding duplicate tax bills for past years. | 0.10 | 645.00 | $64.50 |
| | | **Task Code Total** | **7.20** | | **$6,403.50** |

|  | **Total professional services:** | **131.40** | **$82,373.50** |
|---|---|---|---|

### *Costs Advanced:*

**Invoice number  103442**          32270  00001                                    **Page  11**

| 03/31/2013 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 20053 | $240.00 |
|---|---|---|---|
| 05/10/2013 | HT | Hotel Expense [E110] the fairmont Queen Elizabeth Hotel, 05/05/13-05/10/13, 5 nights, JVR | $2,263.50 |
| 05/15/2013 | TE | Travel Expense [E110] Foreign Transaction Fee, JVR | $67.90 |
| 05/21/2013 | FE | Federal Express [E108] | $28.71 |
| 05/21/2013 | FE | Federal Express [E108] | $28.71 |
| 05/21/2013 | FE | Federal Express [E108] | $28.71 |
| 05/21/2013 | FE | Federal Express [E108] | $28.71 |
| 05/21/2013 | FE | Federal Express [E108] | $28.71 |
| 05/21/2013 | FE | Federal Express [E108] | $28.71 |
| 06/10/2013 | CC | Conference Call [E105] AT&T Conference Call (JVR) | $32.49 |
| 06/17/2013 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 22309, JVR | $45.00 |
| 06/26/2013 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 22573, R. Mori | $45.00 |
| 06/27/2013 | CC | Conference Call [E105] AT&T Conference Call (JVR) | $24.79 |
| 06/27/2013 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 22590, BDD | $45.00 |
| 06/28/2013 | LV | Legal Vision Atty/Mess. Service- San Fernando Bankruptcy Court, Inv. 22608, BDD | $45.00 |
| 06/30/2013 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 32270 | $60.00 |
| 07/01/2013 | LN | 32270.00001 Lexis Charges for 07-01-13 | $74.20 |
| 07/01/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/01/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/01/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/02/2013 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 07/02/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/02/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 07/02/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/02/2013 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 07/02/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/02/2013 | RE2 | SCAN/COPY ( 332 @0.10 PER PG) | $33.20 |
| 07/02/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/02/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/02/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/02/2013 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 07/02/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/02/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/03/2013 | FE | 32270.00001 FedEx Charges for 07-03-13 | $14.75 |
| 07/03/2013 | RE | ( 25 @0.20 PER PG) | $5.00 |
| 07/03/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/03/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/03/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

**Invoice number  103442**          32270  00001                          **Page  12**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/03/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 07/03/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 07/03/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/03/2013 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 07/03/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/03/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/03/2013 | RE2 | SCAN/COPY ( 121 @0.10 PER PG) | $12.10 |
| 07/03/2013 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 07/03/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 07/03/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/03/2013 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 07/03/2013 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 07/03/2013 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 07/03/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/03/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 07/10/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/10/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 07/10/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/10/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 07/10/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/11/2013 | FE | 32270.00001 FedEx Charges for 07-11-13 | $8.12 |
| 07/11/2013 | PO | 32270.00001 :Postage Charges for 07-11-13 | $38.16 |
| 07/11/2013 | PO | 32270.00001 :Postage Charges for 07-11-13 | $12.00 |
| 07/11/2013 | RE | ( 1134 @0.20 PER PG) | $226.80 |
| 07/11/2013 | RE | ( 19 @0.20 PER PG) | $3.80 |
| 07/11/2013 | RE | ( 336 @0.20 PER PG) | $67.20 |
| 07/11/2013 | RE2 | SCAN/COPY ( 150 @0.10 PER PG) | $15.00 |
| 07/11/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 07/12/2013 | FE | 32270.00001 FedEx Charges for 07-12-13 | $7.23 |
| 07/12/2013 | LN | 32270.00001 Lexis Charges for 07-12-13 | $56.39 |
| 07/12/2013 | RE | ( 783 @0.20 PER PG) | $156.60 |
| 07/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/12/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/12/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/12/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/12/2013 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 07/12/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 07/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/12/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/14/2013 | RE | Reproduction Expense. [E101] 30 Pgs, WLR | $6.00 |
| 07/14/2013 | RE | Reproduction Expense. [E101] 22 Pgs, WLR | $4.40 |

**Invoice number  103442**          32270   00001                                    **Page  13**

| 07/14/2013 | RE  | Reproduction Expense. [E101] 31 Pgs, WLR  | $6.20 |
| 07/14/2013 | RE  | Reproduction Expense. [E101] 47 Pgs, WLR  | $9.40 |
| 07/14/2013 | RE  | Reproduction Expense. [E101] 6 Pgs, WLR   | $1.20 |
| 07/14/2013 | RE  | Reproduction Expense. [E101] 25 Pgs, WLR  | $5.00 |
| 07/15/2013 | RE  | Reproduction Expense. [E101] 142 Pgs, WLR | $28.40 |
| 07/15/2013 | RE  | Reproduction Expense. [E101] 24 Pgs, WLR  | $4.80 |
| 07/16/2013 | RE  | Reproduction Expense. [E101] 5 Pgs, WLR   | $1.00 |
| 07/18/2013 | RE  | Reproduction Expense. [E101] 13 Pgs, WLR  | $2.60 |
| 07/18/2013 | RE  | Reproduction Expense. [E101] 9 Pgs, WLR   | $1.80 |
| 07/18/2013 | RE  | Reproduction Expense. [E101] 15 Pgs, WLR  | $3.00 |
| 07/18/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG)              | $1.90 |
| 07/21/2013 | RE  | Reproduction Expense. [E101] 106 Pgs, WLR | $21.20 |
| 07/22/2013 | RE  | Reproduction Expense. [E101] 108 Pgs, WLR | $21.60 |
| 07/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)               | $0.10 |
| 07/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)               | $0.10 |
| 07/23/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG)              | $7.20 |
| 07/23/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG)              | $8.40 |
| 07/23/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/23/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG)               | $0.10 |
| 07/23/2013 | RE2 | SCAN/COPY ( 61 @0.10 PER PG)              | $6.10 |
| 07/24/2013 | PO  | 32270.00001 :Postage Charges for 07-24-13 | $6.60 |
| 07/24/2013 | PO  | 32270.00001 :Postage Charges for 07-24-13 | $11.52 |
| 07/24/2013 | RE  | ( 48 @0.20 PER PG)                        | $9.60 |
| 07/24/2013 | RE  | ( 310 @0.20 PER PG)                       | $62.00 |
| 07/24/2013 | RE  | ( 360 @0.20 PER PG)                       | $72.00 |
| 07/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG)              | $8.30 |
| 07/24/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG)              | $3.80 |
| 07/24/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG)              | $2.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG)              | $2.10 |
| 07/24/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)              | $2.20 |
| 07/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)               | $0.50 |
| 07/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)               | $0.30 |
| 07/24/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG)              | $5.30 |
| 07/24/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG)               | $0.80 |
| 07/24/2013 | RE2 | SCAN/COPY ( 68 @0.10 PER PG)              | $6.80 |
| 07/24/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)              | $2.40 |
| 07/25/2013 | RE  | ( 65 @0.20 PER PG)                        | $13.00 |
| 07/25/2013 | RE  | ( 2551 @0.20 PER PG)                      | $510.20 |

**Invoice number  103442**    32270  00001    **Page  14**

| 07/25/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
|---|---|---|---|
| 07/25/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/25/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/25/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/25/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 07/25/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/25/2013 | RE2 | SCAN/COPY ( 171 @0.10 PER PG) | $17.10 |
| 07/25/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/25/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 07/25/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/25/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/25/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 07/25/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 07/25/2013 | RE2 | SCAN/COPY ( 190 @0.10 PER PG) | $19.00 |
| 07/25/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/25/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/26/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 07/27/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/27/2013 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/27/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/27/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 07/27/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 07/29/2013 | RE | ( 51 @0.20 PER PG) | $10.20 |
| 07/29/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 07/29/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 07/29/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 07/29/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 07/29/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 07/29/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/29/2013 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 07/29/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 07/29/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 07/30/2013 | PO | 32270.00001 :Postage Charges for 07-30-13 | $27.72 |
| 07/30/2013 | PO | 32270.00001 :Postage Charges for 07-30-13 | $13.20 |
| 07/30/2013 | RE | ( 517 @0.20 PER PG) | $103.40 |
| 07/30/2013 | RE | ( 1233 @0.20 PER PG) | $246.60 |
| 07/30/2013 | RE | ( 822 @0.20 PER PG) | $164.40 |
| 07/30/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 428 @0.10 PER PG) | $42.80 |
| 07/30/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  103442**        32270   00001                                      **Page   15**

| 07/30/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/30/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 07/30/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 07/31/2013 | OS | e-Stet, Inv # LA002205.46 - GNB | $4,121.60 |
| 07/31/2013 | PAC | Pacer - Court Research | $295.20 |
| 07/31/2013 | PO | 32270.00001 :Postage Charges for 07-31-13 | $17.02 |
| 07/31/2013 | PO | 32270.00001 :Postage Charges for 07-31-13 | $9.90 |
| 07/31/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 07/31/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 07/31/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |

Total Expenses:                                                        **$9,959.25**

### *Summary:*

| Total professional services | $82,373.50 |
| Total expenses | $9,959.25 |
| **Net current charges** | $92,332.75 |
| | |
| Net balance forward | $2,104,704.39 |
| | |
| **Total balance now due** | $2,197,037.14 |

| BDD | Dassa, Beth D. | 21.00 | 295.00 | $6,195.00 |
| CHM | Mackle, Cia H. | 0.40 | 475.00 | $190.00 |
| EMB | Bender, Ellen M. | 0.40 | 775.00 | $310.00 |
| GNB | Brown, Gillian N. | 0.60 | 595.00 | $357.00 |
| IDK | Kharasch, Ira D. | 1.00 | 915.00 | $915.00 |
| JJK | Kim, Jonathan J. | 21.40 | 645.00 | $13,803.00 |
| JK | Kandel, Jeffrey | 3.30 | 645.00 | $2,128.50 |
| JKH | Hunter, James K. T. | 8.30 | 775.00 | $6,432.50 |
| JVR | Richards, Jeremy V. | 14.50 | 915.00 | $13,267.50 |
| LFC | Cantor, Linda F. | 6.90 | 835.00 | $5,761.50 |
| NLH | Hong, Nina L. | 0.20 | 625.00 | $125.00 |
| RMP | Pachulski, Richard M. | 1.40 | 995.00 | $1,393.00 |
| VAN | Newmark, Victoria A. | 6.00 | 695.00 | $4,170.00 |
| VLD | Downing, Virginia L. | 0.10 | 150.00 | $15.00 |
| WLR | Ramseyer, William L. | 45.90 | 595.00 | $27,310.50 |
| | | 131.40 | | $82,373.50 |

**Invoice number  103442**          32270   00001                                **Page   16**

## Task Code Summary

|     |                              | Hours  | Amount      |
|-----|------------------------------|--------|-------------|
| AA  | Asset Analysis/Recovery[B120] | 1.60   | $1,275.00   |
| AD  | Asset Disposition [B130]     | 3.20   | $2,622.00   |
| AP  | Appeals [B430]               | 0.60   | $347.00     |
| BL  | Bankruptcy Litigation [L430] | 2.10   | $1,849.50   |
| CA  | Case Administration [B110]   | 5.20   | $3,137.00   |
| CO  | Claims Admin/Objections[B310] | 18.00  | $13,760.00  |
| CP  | Compensation Prof. [B160]    | 1.20   | $424.00     |
| CPO | Comp. of Prof./Others        | 10.80  | $5,006.00   |
| CR  | Corporate                    | 0.10   | $29.50      |
| FE  | Fee/Employment Application   | 70.40  | $39,274.00  |
| FF  | Financial Filings [B110]     | 0.10   | $64.50      |
| FN  | Financing [B230]             | 0.40   | $224.00     |
| PD  | Plan & Disclosure Stmt. [B320] | 5.80 | $4,123.00   |
| PI  | Plan Implementation [B320]   | 1.40   | $1,281.00   |
| RP  | Retention of Prof. [B160]    | 0.60   | $441.00     |
| SE  | Settlement                   | 2.70   | $2,112.50   |
| TI  | Tax Issues [B240]            | 7.20   | $6,403.50   |
|     |                              | 131.40 | $82,373.50  |

## Expense Code Summary

| | |
|---|---|
| Conference Call [E105] | $57.28 |
| Federal Express [E108] | $202.36 |
| Hotel Expense [E110] | $2,263.50 |
| Lexis/Nexis- Legal Research [E | $130.59 |
| Legal Vision Atty Mess Service | $180.00 |
| Outside Reproduction Expense | $300.00 |
| Outside Services | $4,121.60 |
| Pacer - Court Research | $295.20 |
| Postage [E108] | $136.12 |
| Reproduction Expense [E101] | $1,767.40 |
| Reproduction/ Scan Copy | $437.30 |
| Travel Expense [E110] | $67.90 |
| | $9,959.25 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103443**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $65,867.38 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $11,127.21 |
| Net balance forward | $54,740.17 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**        **07/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 07/11/13 | JK | Preparation of Jeffrey  Kandel Declaration regarding non-opposition to motion to authorize Commonwealth to release funds; Finalize order regarding same. | 0.10 | 645.00 | $64.50 |
| 07/12/13 | JK | Finalize Jeffrey  Kandel Declaration and order regarding authorization of Commonwealth to release funds, and supervise filing of same. | 0.10 | 645.00 | $64.50 |
| 07/24/13 | JK | Review entered order authorizing Commonwealth release of indemnity funds; review outstanding account balances; email exchange D. Gottlieb and L. Hau and preparation of correspondence to J. Hummer at Commonwealth regarding same. | 0.20 | 645.00 | $129.00 |
| 07/26/13 | JK | Email exchange with A. Burgess regarding wire of funds from title company; Email exchange D. Gottlieb, J. Hummer, J. Ellis and J. Richards regarding same. | 0.10 | 645.00 | $64.50 |
| | **Task Code Total** | | **0.50** | | **$322.50** |
| | **Asset Disposition [B130]** | | | | |
| 07/29/13 | JK | Email exchange with P. Senio regarding whether oil and mineral rights were sold; review sale documents regarding same. | 0.30 | 645.00 | $193.50 |
| | **Task Code Total** | | **0.30** | | **$193.50** |

**Invoice number  103443**          32270   00002                                              **Page  2**

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 07/08/13 | BDD | Email to J. Richards re shut-down of Relativity database | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

### Claims Admin/Objections[B310]

| | | | | | |
|---|---|---|---|---|---|
| 07/25/13 | JKH | Work on Art Pack claim motion. | 3.80 | 775.00 | $2,945.00 |
| | | **Task Code Total** | **3.80** | | **$2,945.00** |

### Compensation Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |

### Corporate

| | | | | | |
|---|---|---|---|---|---|
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.30** | | **$88.50** |

### Fee/Employment Application

| | | | | | |
|---|---|---|---|---|---|
| 07/03/13 | BDD | Email to J. Richards re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/03/13 | BDD | Emails (several) to/from W. Ramseyer re preparation of PSZJ's 2nd interim fee application | 0.50 | 295.00 | $147.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |

**Invoice number  103443**          32270   00002                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |

**Task Code Total**                                              **2.30**                    **$678.50**


**Total professional services:**                    8.10              **$4,493.50**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 07/25/2013 | PO | 32270.00002 :Postage Charges for 07-25-13 | $21.16 |
| 07/25/2013 | PO | 32270.00002 :Postage Charges for 07-25-13 | $1.72 |
| 07/25/2013 | PO | 32270.00002 :Postage Charges for 07-25-13 | $4.65 |
| 07/25/2013 | PO | 32270.00002 :Postage Charges for 07-25-13 | $11.20 |
| 07/25/2013 | PO | 32270.00002 :Postage Charges for 07-25-13 | $16.80 |

Total Expenses:                                    **$55.53**


### Summary:

| | |
|---|---|
| Total professional services | $4,493.50 |
| Total expenses | $55.53 |
| **Net current charges** | $4,549.03 |
| | |
| Net balance forward | $54,740.17 |
| **Total balance now due** | $59,289.20 |


| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 3.50 | 295.00 | $1,032.50 |
| JK | Kandel, Jeffrey | 0.80 | 645.00 | $516.00 |
| JKH | Hunter, James K. T. | 3.80 | 775.00 | $2,945.00 |
| | | 8.10 | | $4,493.50 |

**Invoice number  103443**         32270   00002                                    **Page  4**

## Task Code Summary

|      |                                  | **Hours** | **Amount** |
|------|----------------------------------|-----------|------------|
| AA   | Asset Analysis/Recovery[B120]    | 0.50      | $322.50    |
| AD   | Asset Disposition [B130]         | 0.30      | $193.50    |
| CA   | Case Administration [B110]       | 0.20      | $59.00     |
| CO   | Claims Admin/Objections[B310]    | 3.80      | $2,945.00  |
| CP   | Compensation Prof. [B160]        | 0.70      | $206.50    |
| CR   | Corporate                        | 0.30      | $88.50     |
| FE   | Fee/Employment Application       | 2.30      | $678.50    |
|      |                                  | 8.10      | $4,493.50  |

## Expense Code Summary

Postage [E108]                                                    $55.53

                                                                  $55.53

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103444**        **32270  00003**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $58,453.75 |
| Payments received since last invoice, last payment received --  August 12, 2013 | $11,744.96 |
| Net balance forward | $46,708.79 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**        **07/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 07/11/13 | JK | Preparation of Jeffrey  Kandel Declaration regarding non-opposition to motion to authorize Commonwealth to release funds; Finalize order regarding same. | 0.10 | 645.00 | $64.50 |
| 07/12/13 | JK | Finalize Jeffrey Kandel Declaration and order regarding authorization of Commonwealth to release funds, and supervise filing of same. | 0.10 | 645.00 | $64.50 |
| 07/24/13 | JK | Review entered order authorizing Commonwealth release of indemnity funds; review outstanding account balances; email exchange D. Gottlieb and L. Hau and preparation of correspondence to J. Hummer at Commonwealth regarding same. | 0.20 | 645.00 | $129.00 |
| 07/26/13 | JK | Email exchange with A. Burgess regarding wire of funds from title company; Email exchange D. Gottlieb, J. Hummer, J. Ellis and J. Richards regarding same. | 0.10 | 645.00 | $64.50 |
| | | **Task Code Total** | **0.50** | | **$322.50** |
| | | **Case Administration [B110]** | | | |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.10** | | **$29.50** |
| | | **Compensation Prof. [B160]** | | | |

**Invoice number  103444**       32270   00003                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |

**Corporate**

| | | | | | |
|---|---|---|---|---|---|
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.30** | | **$88.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.70** | | **$501.50** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 07/11/13 | JVR | Review documents re tax basis in property. | 0.20 | 915.00 | $183.00 |
| 07/11/13 | JVR | Review documents produced by F. Page re property tax basis. | 0.40 | 915.00 | $366.00 |
| | **Task Code Total** | | **0.60** | | **$549.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 3.90 | **$1,697.50** |

**Invoice number  103444**        32270    00003                                    **Page  3**

## *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $1,697.50 |
| **Net current charges** | | $1,697.50 |
| | | |
| Net balance forward | | $46,708.79 |
| **Total balance now due** | | $48,406.29 |

| | | | | | |
|---|---|---:|---:|---|---:|
| BDD | Dassa, Beth D. | 2.80 | 295.00 | | $826.00 |
| JK | Kandel, Jeffrey | 0.50 | 645.00 | | $322.50 |
| JVR | Richards, Jeremy V. | 0.60 | 915.00 | | $549.00 |
| | | 3.90 | | | $1,697.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $322.50 |
| CA | Case Administration [B110] | 0.10 | $29.50 |
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.30 | $88.50 |
| FE | Fee/Employment Application | 1.70 | $501.50 |
| TI | Tax Issues [B240] | 0.60 | $549.00 |
| | | 3.90 | $1,697.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103445**        **32270  00004**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $47,541.05 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $23,637.30 |
| Net balance forward | $23,903.75 |

Re:  9521 Sunset LLC

**Statement of Professional Services Rendered Through**        **07/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 07/11/13 | JK | Preparation of Jeffrey  Kandel Declaration regarding non-opposition to motion to authorize Commonwealth to release funds; Finalize order regarding same. | 0.10 | 645.00 | $64.50 |
| 07/12/13 | JK | Finalize Jeffrey Kandel Declaration and order regarding authorization of Commonwealth to release funds, and supervise filing of same. | 0.10 | 645.00 | $64.50 |
| 07/24/13 | JK | Review entered order authorizing Commonwealth release of indemnity funds; review outstanding account balances; email exchange D. Gottlieb and L. Hau and preparation of correspondence to J. Hummer at Commonwealth regarding same. | 0.20 | 645.00 | $129.00 |
| 07/26/13 | JK | Email exchange with A. Burgess regarding wire of funds from title company; Email exchange D. Gottlieb, J. Hummer, J. Ellis and J. Richards regarding same. | 0.10 | 645.00 | $64.50 |
| | **Task Code Total** | | **0.50** | | **$322.50** |
| | **Compensation Prof. [B160]** | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | 0.20 | 295.00 | $59.00 |

128

**Invoice number  103445**     32270   00004                                      **Page  2**

| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.70** | | **$206.50** |

**Corporate**

| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.30** | | **$88.50** |

**Fee/Employment Application**

| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.80** | | **$531.00** |

**Total professional services:**                            3.30                **$1,148.50**

## Summary:

| | | |
|---|---|---|
| Total professional services | $1,148.50 | |
| **Net current charges** | **$1,148.50** | |
| Net balance forward | $23,903.75 | |
| **Total balance now due** | **$25,052.25** | |

| BDD | Dassa, Beth D. | 2.80 | 295.00 | $826.00 |
|---|---|---|---|---|
| JK | Kandel, Jeffrey | 0.50 | 645.00 | $322.50 |
| | | 3.30 | | $1,148.50 |

**Invoice number  103445**          32270   00004                                              **Page  3**

## Task Code Summary

|     |                                | Hours | Amount |
|-----|--------------------------------|-------|--------|
| AA  | Asset Analysis/Recovery[B120]  | 0.50  | $322.50 |
| CP  | Compensation Prof. [B160]      | 0.70  | $206.50 |
| CR  | Corporate                      | 0.30  | $88.50 |
| FE  | Fee/Employment Application     | 1.80  | $531.00 |
|     |                                | 3.30  | $1,148.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103446**        **32270  00005**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $45,029.82 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $25,754.50 |
| Net balance forward | $19,275.32 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**        **07/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 07/11/13 | JK | Preparation of Jeffrey  Kandel Declaration regarding non-opposition to motion to authorize Commonwealth to release funds; Finalize order regarding same. | 0.10 | 645.00 | $64.50 |
| 07/12/13 | JK | Finalize Jeffrey Kandel Declaration and order regarding authorization of Commonwealth to release funds, and supervise filing of same. | 0.10 | 645.00 | $64.50 |
| 07/24/13 | JK | Review entered order authorizing Commonwealth release of indemnity funds; review outstanding account balances; email exchange D. Gottlieb and L. Hau and preparation of correspondence to J. Hummer at Commonwealth regarding same. | 0.20 | 645.00 | $129.00 |
| 07/26/13 | JK | Email exchange with A. Burgess regarding wire of funds from title company; Email exchange D. Gottlieb, J. Hummer, J. Ellis and J. Richards regarding same. | 0.10 | 645.00 | $64.50 |
| | **Task Code Total** | | **0.50** | | **$322.50** |
| | **Compensation Prof. [B160]** | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | 0.20 | 295.00 | $59.00 |

131

**Invoice number  103446**        32270   00005                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |

**Corporate**

| | | | | | |
|---|---|---|---|---|---|
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.30** | | **$88.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.80** | | **$531.00** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | 3.30 | | **$1,148.50** |

## Summary:

| | | |
|---|---|---|
| Total professional services | $1,148.50 | |
| **Net current charges** | $1,148.50 | |
| | | |
| Net balance forward | $19,275.32 | |
| **Total balance now due** | $20,423.82 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.80 | 295.00 | $826.00 |
| JK | Kandel, Jeffrey | 0.50 | 645.00 | $322.50 |
| | | 3.30 | | $1,148.50 |

**Invoice number  103446**          32270   00005                                              **Page   3**

## Task Code Summary

|     |                                | Hours | Amount |
| --- | ------------------------------ | ----- | --------- |
| AA  | Asset Analysis/Recovery[B120]  | 0.50  | $322.50   |
| CP  | Compensation Prof. [B160]      | 0.70  | $206.50   |
| CR  | Corporate                      | 0.30  | $88.50    |
| FE  | Fee/Employment Application     | 1.80  | $531.00   |
|     |                                | 3.30  | $1,148.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103447**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $2,552.84 |
| Payments received since last invoice, last payment received --  August 12, 2013 | $414.50 |
| Net balance forward | $2,138.34 |

Re:   Atlantic Shamrock LLC

| **Statement of Professional Services Rendered Through** | | | **07/31/2013** | | |
|---|---|---|---:|---:|---:|
| | | | **Hours** | **Rate** | **Amount** |
| **Compensation Prof. [B160]** | | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |
| | | | | | |
| **Corporate** | | | | | |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.30** | | **$88.50** |
| | | | | | |
| **Fee/Employment Application** | | | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee | 0.10 | 295.00 | $29.50 |

**Invoice number  103447**          32270   00006                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | application | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |

**Task Code Total**                                                   **1.80**                    **$531.00**

**Total professional services:**                        2.80                    **$826.00**

### Summary:

| | | |
|---|---|---|
| Total professional services | $826.00 | |
| **Net current charges** | $826.00 | |
| Net balance forward | $2,138.34 | |
| **Total balance now due** | $2,964.34 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.80 | 295.00 | $826.00 |
| | | 2.80 | | $826.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.30 | $88.50 |
| FE | Fee/Employment Application | 1.80 | $531.00 |
| | | 2.80 | $826.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number  **103448**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $2,561.34 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $414.50 |
| Net balance forward | $2,146.84 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**       **07/31/2013**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | | **0.70** | | **$206.50** |
| | | | | | | |
| **Corporate** | | | | | | |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | | **0.30** | | **$88.50** |
| | | | | | | |
| **Fee/Employment Application** | | | | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee | | 0.10 | 295.00 | $29.50 |

**Invoice number  103448**        32270   00007                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | application | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **1.80** | **$531.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 2.80 | **$826.00** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $826.00 | |
| **Net current charges** | $826.00 | |
| Net balance forward | $2,146.84 | |
| **Total balance now due** | $2,972.84 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.80 | 295.00 | $826.00 |
| | | 2.80 | | $826.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.30 | $88.50 |
| FE | Fee/Employment Application | 1.80 | $531.00 |
| | | 2.80 | $826.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number  **103449**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2013 | $2,552.84 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $414.50 |
| Net balance forward | $2,138.34 |

Re:  Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**      **07/31/2013**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.70** | | **$206.50** |
| **Corporate** | | | | | | |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | | **0.40** | | **$118.00** |

**Fee/Employment Application**

**Invoice number  103449**　　32270  00008　　　　　　　　　　　　　　　　**Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **1.80** | **$531.00** |

| | | |
|---|---|---|
| **Total professional services:** | 2.90 | **$855.50** |

## Summary:

| | |
|---|---|
| Total professional services | $855.50 |
| **Net current charges** | $855.50 |
| Net balance forward | $2,138.34 |
| **Total balance now due** | $2,993.84 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.90 | 295.00 | $855.50 |
|  |  | 2.90 |  | $855.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.40 | $118.00 |
| FE | Fee/Employment Application | 1.80 | $531.00 |
|  |  | 2.90 | $855.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number  **103450**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $2,578.72 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $433.50 |
| Net balance forward | $2,145.22 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**      **07/31/2013**

| | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.70** | | **$206.50** |
| | **Corporate** | | | | | |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | | **0.30** | | **$88.50** |
| | **Fee/Employment Application** | | | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee | | 0.10 | 295.00 | $29.50 |

**Invoice number  103450**          32270   00009                                    **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | application | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | 0.10 | 295.00 | $29.50 |
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |

**Task Code Total**                                                **1.80**                **$531.00**


**Total professional services:**                        2.80                    **$826.00**


### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $826.00 |
| **Net current charges** | | $826.00 |
| | | |
| Net balance forward | | $2,145.22 |
| | | |
| **Total balance now due** | | $2,971.22 |


| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.80 | 295.00 | $826.00 |
| | | 2.80 | | $826.00 |


### Task Code Summary

| | | | **Hours** | **Amount** |
|---|---|---|---|---|
| CP | Compensation Prof. [B160] | | 0.70 | $206.50 |
| CR | Corporate | | 0.30 | $88.50 |
| FE | Fee/Employment Application | | 1.80 | $531.00 |
| | | | 2.80 | $826.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103451**        **32270  00010**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  June 30, 2013 | $2,550.45 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $436.62 |
| Net balance forward | $2,113.83 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**     **07/31/2013**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | | **0.60** | | **$177.00** |
| | **Corporate** | | | | | |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | | **0.30** | | **$88.50** |
| | **Fee/Employment Application** | | | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re back-up for PSZJ 2nd interim fee application | | 0.10 | 295.00 | $29.50 |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | | 0.10 | 295.00 | $29.50 |

**Invoice number  103451**       32270   00010                                    **Page  2**

| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| 07/29/13 | BDD | Revisions to Exhibit E to PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |

|  | **Task Code Total** | | **1.80** | | **$531.00** |
|---|---|---|---|---|---|

|  | **Total professional services:** | | 2.70 | | **$796.50** |
|---|---|---|---|---|---|

### Summary:

| Total professional services | $796.50 |
|---|---|
| **Net current charges** | $796.50 |
| Net balance forward | $2,113.83 |
| **Total balance now due** | $2,910.33 |

| BDD | Dassa, Beth D. | 2.70 | 295.00 | $796.50 |
|---|---|---|---|---|
|  |  | 2.70 | | $796.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.60 | $177.00 |
| CR | Corporate | 0.30 | $88.50 |
| FE | Fee/Employment Application | 1.80 | $531.00 |
|  |  | 2.70 | $796.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

July 31, 2013

Invoice Number **103452**        **32270  00012**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  June 30, 2013 | $8,127.19 |
| Payments received since last invoice, last payment received -- August 12, 2013 | $4,077.20 |
| Net balance forward | $4,049.99 |

Re:

**Statement of Professional Services Rendered Through**        **07/31/2013**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | | |
| 07/15/13 | BDD | Review June billing statement for monthly compensation request | | 0.20 | 295.00 | $59.00 |
| 07/15/13 | BDD | Email to M. Garcia re June billing statement | | 0.10 | 295.00 | $29.50 |
| 07/16/13 | BDD | Email to V. Arias re payment on monthly fee statements | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Preparation of June monthly fee statement, notice, exhibits re same | | 0.20 | 295.00 | $59.00 |
| 07/24/13 | BDD | Email to M. Kulick re filing/service of PSZJ June monthly fee statement | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.70** | | **$206.50** |
| | **Corporate** | | | | | |
| 07/24/13 | BDD | Email to J. Richards re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.10 | 295.00 | $29.50 |
| 07/24/13 | BDD | Research information for N. Hong re dissolution of Delaware LLCs/corps and other Marciano entities | | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | | **0.30** | | **$88.50** |
| | **Fee/Employment Application** | | | | | |
| 07/15/13 | BDD | Email to W. Ramseyer re June invoice | | 0.10 | 295.00 | $29.50 |

144

**Invoice number  103452**        32270   00012                                      **Page  2**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/13 | BDD | Email to W. Ramseyer re June invoice for quarterly fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Email to J. Kim re PSZJ 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 07/22/13 | BDD | Review draft of PSZJ 2nd interim fee application | 0.30 | 295.00 | $88.50 |
| 07/22/13 | BDD | Attend to fee hearing calendar matters | 0.10 | 295.00 | $29.50 |
| 07/23/13 | BDD | Work on PSZJ 2nd interim fee application | 0.90 | 295.00 | $265.50 |
| | | **Task Code Total** | **1.60** | | **$472.00** |

**Financing [B230]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/13 | CHM | Update financing motion and email J. Kandel list of outstanding questions and decisions. | 0.40 | 475.00 | $190.00 |
| | | **Task Code Total** | **0.40** | | **$190.00** |

| | | **Total professional services:** | **3.00** | | **$957.00** |

## Summary:

| | | |
|---|---|---|
| Total professional services | | $957.00 |
| **Net current charges** | | $957.00 |
| Net balance forward | | $4,049.99 |
| **Total balance now due** | | $5,006.99 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.60 | 295.00 | $767.00 |
| CHM | Mackle, Cia H. | 0.40 | 475.00 | $190.00 |
| | | 3.00 | | $957.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.30 | $88.50 |
| FE | Fee/Employment Application | 1.60 | $472.00 |
| FN | Financing [B230] | 0.40 | $190.00 |
| | | 3.00 | $957.00 |

# EXHIBIT B-2

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **103785**          **32270  00001**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $2,197,037.14 |
| Payments received since last invoice, last payment received --  September 18, 2013 | $1,741,567.46 |
| A/R Adjustments | -$2,005.97 |
| Net balance forward | $453,463.71 |

Re:  Marciano
     Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**     **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 08/01/13 | JVR | Telephone P. Davidson re appraisal of art collection. | 0.10 | 915.00 | $91.50 |
| 08/02/13 | JVR | Telephone D. Ruckman re sale of art work. | 0.30 | 915.00 | $274.50 |
| 08/20/13 | JVR | Review e-mail from B. Brook re art appraisal. | 0.10 | 915.00 | $91.50 |
| 08/27/13 | JVR | Conference call with P. Davidson, B. Brook and representatives of Gurr-John re appraisal of artwork. | 0.50 | 915.00 | $457.50 |
| 08/28/13 | JVR | Draft e-mail to B. Given re access to art collection for appraisal purposes. | 0.20 | 915.00 | $183.00 |
| | **Task Code Total** | | **1.20** | | **$1,098.00** |
| | **Asset Disposition [B130]** | | | | |
| 08/15/13 | JVR | Telephone B. Given re sale of diamond. | 0.10 | 915.00 | $91.50 |
| 08/15/13 | JVR | Telephone D. Gottlieb re diamond sale. | 0.10 | 915.00 | $91.50 |
| 08/16/13 | JVR | Telephone A. Fallon re offer for real estate. | 0.20 | 915.00 | $183.00 |
| 08/17/13 | JVR | Review and analyze offer to purchase Canadian real estate (.8); Draft e-mail to judgment creditors re same (.6). | 1.40 | 915.00 | $1,281.00 |
| 08/17/13 | JVR | Review and analyze purchase offer for Canadian real estate. | 0.40 | 915.00 | $366.00 |
| 08/18/13 | JK | Preparation of notice of employment of Heritage and sale of Plensa sculpture. | 0.80 | 645.00 | $516.00 |

**Invoice number  103785**        32270   00001                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 08/19/13 | JVR | Prepare for call with creditors re real estate offer (.6); Telephone D. Gottlieb re same (.3); Review and respond to e-mail from B. Brunet re analysis of offer (.2). | 1.10 | 915.00 | $1,006.50 |
| 08/19/13 | JVR | Telephone D. Gottlieb re real estate sale. | 0.20 | 915.00 | $183.00 |
| 08/19/13 | JVR | Conference call with B. Brook, J. Blum, A. Fallon, D. Gottlieb, E. Compean, R. Parris, B. Brunet, E. Dilks, P. Davidson, D. Wheeler and M. DesRossiers re sale of real estate. | 0.90 | 915.00 | $823.50 |
| 08/19/13 | JVR | Telephone B. Brunet, D. Gottlieb, A. Fallon and M. DesRossiers re sale of real estate (.2); Draft e-mail to S. Rigaud re same (.4). | 0.60 | 915.00 | $549.00 |
| 08/19/13 | JVR | Telephone B. Brook re sale of assets. | 0.20 | 915.00 | $183.00 |
| 08/19/13 | JK | Email exchange D. Gottlieb regarding Heritage transport and photography of Plensa (0.10); Email exchange C. Mani Review same (0.10); Email exchange P. Senio and L. Hau regarding same (0.10). | 0.30 | 645.00 | $193.50 |
| 08/20/13 | JVR | Review e-mail from A. Fallon re diamond sale and draft e-mail to counsel for judgment creditors re same. | 0.10 | 915.00 | $91.50 |
| 08/20/13 | JVR | Review e-mail from S. Rigaud re sale of diamond. | 0.10 | 915.00 | $91.50 |
| 08/20/13 | JK | Coordinate transfer of Plensa from storage to Heritage and payment of storage bills, including telephone conference with C. Mani and Stacy. | 0.40 | 645.00 | $258.00 |
| 08/21/13 | JVR | Review contract to purchase diamond (.3); Draft e-mail to B. Boucher and others re same (.1). | 0.40 | 915.00 | $366.00 |
| 08/21/13 | JVR | Prepare for call with creditors re offer to purchase diamond. | 0.30 | 915.00 | $274.50 |
| 08/21/13 | JVR | Telephone E. Compean, D. Gottlieb, D. Wheeler, R. Parris, E. Dilks, J. Blum, J. Zidd, M. DesRosseris, A. Falon re sale of diamond. | 0.50 | 915.00 | $457.50 |
| 08/21/13 | JVR | Draft e-mail to S. Rigaud re sale of diamond. | 0.30 | 915.00 | $274.50 |
| 08/27/13 | DJB | Interoffice conference with N. Hong re dissolution. | 0.20 | 825.00 | $165.00 |
| 08/27/13 | JK | Review Heritage Certificate of Insurance; Email exchange C. Mani regarding same; Email exchange D. Gottlieb regarding same. | 0.20 | 645.00 | $129.00 |
| 08/27/13 | JK | Preparation of authorization for Ohio Transfer to release Plensa to Heritage. | 0.10 | 645.00 | $64.50 |
| 08/29/13 | JK | Email exchange regarding payment of transportation fees for Plensa. | 0.10 | 645.00 | $64.50 |
| 08/30/13 | JK | Review Heritage agreement regarding responsibility for transport charges; Email exchange with Stacy at Ohio Transfer regarding same; Email exchange D. Gottlieb regarding same. | 0.20 | 645.00 | $129.00 |
| | **Task Code Total** | | **9.20** | | **$7,833.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/13 | GNB | Review and approve e-Stet invoice for payment. | 0.10 | 595.00 | $59.50 |
| 08/10/13 | BDD | Email to J. Richards re taking over of Las Vegas public storage facility | 0.10 | 295.00 | $29.50 |

**Invoice number  103785**          32270   00001                                    **Page  3**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 08/22/13 | JVR | Prepare for hearing. | 0.60 | 915.00 | $549.00 |
| 08/22/13 | JVR | Attend hearing on claim objection (Tribune LBO). | 2.00 | 915.00 | $1,830.00 |
| | | **Task Code Total** | **2.80** | | **$2,468.00** |

### Case Administration [B110]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 08/10/13 | JJK | Emails Dassa, Richards on fee app. related matters. | 0.10 | 645.00 | $64.50 |
| 08/12/13 | JJK | Emails Caprilli on DS order. | 0.10 | 645.00 | $64.50 |
| 08/12/13 | BDD | Email to V. Arias re PSZJ wire instructions | 0.10 | 295.00 | $29.50 |
| 08/12/13 | BDD | Email to L. Hua at D. Gottlieb's office re PSZJ wire instructions | 0.10 | 295.00 | $29.50 |
| 08/13/13 | JJK | Emails Dassa, Hua, Gottlieb re: payments breakdown. | 0.20 | 645.00 | $129.00 |
| 08/19/13 | JVR | Telephone P. Davidson re miscellaneous issues. | 0.20 | 915.00 | $183.00 |
| 08/22/13 | BDD | Email to E. Messier re Judge Kaufman's telephonic hearing procedures | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Review Judge Kaufman's procedures re telephonic appearances | 0.10 | 295.00 | $29.50 |
| 08/28/13 | JJK | Emails Dassa on service of notices, packages, etc. | 0.10 | 645.00 | $64.50 |
| 08/28/13 | JVR | Telephone D. Gottlieb re miscellaneous case administration issues. | 0.30 | 915.00 | $274.50 |
| 08/29/13 | JJK | Conf. Caprilli on service issues. | 0.20 | 645.00 | $129.00 |
| 08/29/13 | JJK | Emails Caprilli on addit. service issues. | 0.10 | 645.00 | $64.50 |
| 08/30/13 | JJK | Review lists and coordinate with Caprilli additional package service. | 0.70 | 645.00 | $451.50 |
| | | **Task Code Total** | **2.40** | | **$1,543.00** |

### Claims Admin/Objections[B310]

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 08/01/13 | JKH | Emails from Davidson, Given Wheeler, Brook and Jeremy V. Richards and office conferences with Jeremy V. Richards regarding comments on draft Art Pack objection, investigate Art Pack date of inclusion in Fahs action. | 0.60 | 775.00 | $465.00 |
| 08/01/13 | JVR | Telephone D. Eller re Art Pack claim. | 0.30 | 915.00 | $274.50 |
| 08/01/13 | JVR | Review file re receipt by Art Pack of unredacted settlement agreement. | 0.10 | 915.00 | $91.50 |
| 08/01/13 | JVR | Review e-mail exchange re Art Pack claim objection. | 0.10 | 915.00 | $91.50 |
| 08/01/13 | JVR | Review letter from E. George re draft objection to BGR claim (.2); Telephone P. Davidson re same (.2). | 0.40 | 915.00 | $366.00 |
| 08/01/13 | JVR | Conferences with J. Hunter re Art Pack claim objection. | 0.20 | 915.00 | $183.00 |
| 08/02/13 | JKH | Further emails, office conferences with Jeremy V. Richards regarding suggested revisions to Art Pack claim objection and revise objection regarding same. | 1.80 | 775.00 | $1,395.00 |
| 08/02/13 | JVR | Review e-mail from D. Wheeler re objections to Art Pack claim. | 0.10 | 915.00 | $91.50 |
| 08/04/13 | JKH | Emails from, to Jeremy V. Richards regarding Art Pack | 0.50 | 775.00 | $387.50 |

**Invoice number  103785**          32270   00001                                              **Page  4**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | issues, research, analyze statute of limitations issues. | | | |
| 08/05/13 | JKH | Final preparation of objection to Art Pack claim for service, filing and emails from, to Jeremy V. Richards, Beth D. Dassa regarding same. | 0.60 | 775.00 | $465.00 |
| 08/05/13 | BDD | Conference with J. Hunter re Art Pack claim objection | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Scheduling of hearing on Art Pack claim objection | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Preparation of Notice re Art Pack claim objection | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Confer with M. Kulick re filing of Art Pack Notice/Objection (and exhibits re same) | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Review of Judge Kaufman's calendar re scheduling of hearing on Art Pack claim objection | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Revisions to Art Pack claim objection | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Review of service list re Art Pack claim objection | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re Art Pack claim objection | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re exhibits to Art Pack claim objection | 0.10 | 295.00 | $29.50 |
| 08/07/13 | JKH | Office conferences with Beth D. Dassa, Myra Kulick regarding objection filing issue and review, revise amended motion, notice of errata. | 0.30 | 775.00 | $232.50 |
| 08/07/13 | BDD | Email to M. Desjardian re calendaring matters re Art Pack claim objection | 0.10 | 295.00 | $29.50 |
| 08/07/13 | BDD | Email to M. Kulick re Art Pack claim | 0.10 | 295.00 | $29.50 |
| 08/07/13 | BDD | Email to M. Kulick re Notice of Art Pack Claim objection | 0.10 | 295.00 | $29.50 |
| 08/07/13 | BDD | Email to M. Kulick re Notice of Errata re Art Pack claim objection | 0.10 | 295.00 | $29.50 |
| 08/07/13 | BDD | Preparation of Notice of Errata re Art Pack claim objection | 0.20 | 295.00 | $59.00 |
| 08/19/13 | JVR | Review and respond to e-mail from M. Kaufman re unsecured claim. | 0.10 | 915.00 | $91.50 |
| 08/19/13 | JVR | Revise stipulation re fee hold back. | 0.30 | 915.00 | $274.50 |
| 08/21/13 | JVR | Review Browne Wood claim stipulation (.1); Revise same (.2). | 0.30 | 915.00 | $274.50 |
| 08/21/13 | JVR | Draft e-mails to S. Rigaud re Kaufman and Lee claim and review response. | 0.10 | 915.00 | $91.50 |
| 08/22/13 | VAN | Conference with Jeremy Richards regarding Tribune litigation | 0.30 | 695.00 | $208.50 |
| 08/22/13 | VAN | Review dockets regarding status of Tribune litigation | 1.30 | 695.00 | $903.50 |
| 08/23/13 | JVR | Review revised IRS proof of claim (2008) and e-mail D. Gottlieb re same. | 0.10 | 915.00 | $91.50 |
| 08/23/13 | VAN | Phone conference with Sarah Brauner regarding Tribune claims | 0.20 | 695.00 | $139.00 |
| 08/26/13 | JVR | Review stipulation disallowing Tribune claims. | 0.10 | 915.00 | $91.50 |
| 08/26/13 | VAN | Draft stipulation disallowing Tribune claims | 0.60 | 695.00 | $417.00 |
| 08/27/13 | VAN | Revise Tribune stipulation; email correspondence with Sarah Brauner (Tribune claimant counsel) regarding same | 0.30 | 695.00 | $208.50 |
| 08/28/13 | VAN | Draft order on Tribune stipulation; revise Tribune stipulation; email correspondence with Sarah Brauner regarding same; coordinate filing and service of same | 0.90 | 695.00 | $625.50 |
| 08/29/13 | VAN | Follow up regarding notice of lodgment of Tribune order | 0.30 | 695.00 | $208.50 |

| | **Task Code Total** | | **11.90** | | **$8,258.50** |

**Invoice number  103785**          32270   00001                                    **Page  5**

### Compensation Prof. [B160]

| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/13/13 | BDD | Email to L. Hua re breakdown of payments to PSZJ based on monthly fee statements | 0.10 | 295.00 | $29.50 |
| 08/13/13 | BDD | Email to C. Ferra re payments to PSZJ based on monthly fee statements (3/1/13 - 6/30/13) | 0.10 | 295.00 | $29.50 |
| 08/14/13 | JVR | Telephone R. Clementson re Second Interim Fee Applications (.4); Telephone D. Gottlieb re same (.2). | 0.60 | 915.00 | $549.00 |
| 08/15/13 | JVR | Telephone D. Gottlieb re OUST proposal regarding interim fee hold back. | 0.30 | 915.00 | $274.50 |
| 08/15/13 | JVR | Review OUST fee holdback proposal (.1); Draft e-mail to professionals re same (.1). | 0.20 | 915.00 | $183.00 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| 08/26/13 | JVR | Review and respond to e-mail from B. Brook re payment of Canadian professionals. | 0.20 | 915.00 | $183.00 |
| 08/27/13 | JVR | Review and respond to e-mails re payment of Canadian professionals and exchange rate issues. | 0.10 | 915.00 | $91.50 |
| 08/28/13 | JK | Review and revise monthly fee application for July and notice of same. | 0.20 | 645.00 | $129.00 |
| 08/29/13 | JVR | Telephone D. Gottlieb re 2nd Interim Fee Application. | 0.30 | 915.00 | $274.50 |
| 08/30/13 | JVR | Telephone D. Gottlieb re interim fee payments. | 0.30 | 915.00 | $274.50 |
| 08/30/13 | JVR | Draft declaration in support of 2nd Interim Fee Applications (Trustee). | 0.40 | 915.00 | $366.00 |
| 08/30/13 | JVR | Telephone D. Gottlieb re supplemental declaration (2nd Interim Fee Applications ) (.2); Revise declaration (.2). | 0.40 | 915.00 | $366.00 |
| | **Task Code Total** | | **3.60** | | **$2,868.00** |

### Comp. of Prof./Others

| 08/02/13 | JJK | Call Johnson on amending fee app. | 0.10 | 645.00 | $64.50 |
|---|---|---|---|---|---|
| 08/05/13 | JJK | Emails Dassa on amended Trustee fee app matters. | 0.20 | 645.00 | $129.00 |
| 08/05/13 | JJK | Emails/call Dassa on Trustee fee app. notice and consider issues. | 0.50 | 645.00 | $322.50 |
| 08/08/13 | JJK | Emails Dassa on Trustee's dec. on fee apps. | 0.10 | 645.00 | $64.50 |
| 08/12/13 | JJK | Revise Gottlieb dec. on fee apps. and email to Dassa. | 0.20 | 645.00 | $129.00 |
| 08/14/13 | JJK | Emails Richards on Gottlieb dec. on fee apps. | 0.10 | 645.00 | $64.50 |
| 08/19/13 | JJK | Emails Dassa on Gottlieb dec. | 0.10 | 645.00 | $64.50 |
| 08/22/13 | JJK | Emails Dassa on Gottlieb dec. | 0.10 | 645.00 | $64.50 |
| 08/23/13 | JJK | Emails Gottlieb, Dassa on Gottlieb dec. re: fee apps. | 0.10 | 645.00 | $64.50 |
| 08/27/13 | BDD | Email to M. Kulick re Blakes' monthly fee application | 0.10 | 295.00 | $29.50 |

**Invoice number  103785**       32270   00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| 08/27/13 | BDD | Review of Blakes monthly fee application (August 2013) | 0.40 | 295.00 | $118.00 |
| 08/28/13 | JJK | Emails Dassa on fee app. hearing matters. | 0.10 | 645.00 | $64.50 |
| | **Task Code Total** | | **2.10** | | **$1,179.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Call with R. Johnson re D. Gottlieb amended fee application | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Email to J. Richards re D. Gottlieb amended fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Emails (several) to R. Johnson re D. Gottlieb amended fee application | 0.20 | 295.00 | $59.00 |
| 08/05/13 | BDD | Email to J. Kim re Gottlieb's amended 2nd fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Preparation of Declaration of D. Gottlieb in support of 2nd interim fee apps of professionals | 0.90 | 295.00 | $265.50 |
| 08/10/13 | BDD | Email to J. Kim re Decl. of D. Gottlieb in support of 2nd interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/12/13 | BDD | Email to J. Kim re revised Decl. of D. Gottlieb in support of 2nd interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/12/13 | BDD | Email to E. Messier re Blakes 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Kim re Decl. of D. Gottlieb in support of 2nd interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to D. Gottlieb re Decl. in Support of interim fee applications of all professionals. | 0.10 | 295.00 | $29.50 |
| 08/23/13 | BDD | Email to D. Gottlieb re revised declaration in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/23/13 | BDD | Email to M. Kulick re revised decl of D. Gottlieb in support of interim fee applications for all professionals | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to D. Gottlieb re Decl. in Support of filed fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to D. Gottlieb re Decl. in Support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/29/13 | BDD | Email to J. Kim re omnibus order re 2nd interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **2.90** | | **$855.50** |

**Financial Filings [B110]**

**Invoice number  103785**        32270   00001                                           **Page  7**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/14/13 | JJK | Emails Richards on DS order. | 0.10 | 645.00 | $64.50 |
| 08/22/13 | JJK | Emails Richards on DS order. | 0.10 | 645.00 | $64.50 |
| 08/23/13 | JVR | Review entered disclosure statement order. | 0.10 | 915.00 | $91.50 |
| 08/23/13 | JVR | Telephone conference with E. Dilkes re plan distributions. | 0.30 | 915.00 | $274.50 |
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| 08/25/13 | JJK | Emails Dassa on solic. package matters. | 0.10 | 645.00 | $64.50 |
| 08/25/13 | JJK | Review solic. order and consider issues. | 0.10 | 645.00 | $64.50 |
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | JJK | Emails Dassa on solicit. packages and review materials. | 0.30 | 645.00 | $193.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | JJK | Call Dassa on solic. materials and process to get out. | 0.20 | 645.00 | $129.00 |
| 08/27/13 | JJK | Review emails/attachments from Dassa re: solic. packages and emails her, Richards on same; revise special notice for other creditors and emails Dassa on same. | 0.70 | 645.00 | $451.50 |
| 08/27/13 | JJK | Revise conf. hearing notice (0.1); emails Dassa on plan packages (0.2); emails Dassa on ballots (0.1). | 0.40 | 645.00 | $258.00 |
| 08/27/13 | JJK | Revise ballots and emails Dassa on same (0.2). | 0.20 | 645.00 | $129.00 |
| 08/27/13 | JJK | Emails Hong on plan revisions and conf. hearing. | 0.40 | 645.00 | $258.00 |
| 08/27/13 | JJK | Emails Dassa on solic. package/notice matters. | 0.10 | 645.00 | $64.50 |
| 08/27/13 | JVR | Review and respond to e-mails re service of supplemental disclosure statement and confirmation notice. | 0.20 | 915.00 | $183.00 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to N. Hong re confirmation hearing | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to N. Hong re Amended Plan | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of docs on 2002 list | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |

**Invoice number  103785**      32270   00001                                    **Page  8**

| 08/28/13 | JJK | Emails Hong on revising plan. | 0.10 | 645.00 | $64.50 |
| 08/28/13 | JJK | Call Dassa on solicitation packages/notices (0.1); emails Dassa on conf. hearing notice (0.1); emails Dassa on supp. service issues (0.2). | 0.40 | 645.00 | $258.00 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| 08/29/13 | JJK | Emails Richards, Hong on plan revisions, timing, etc. | 0.20 | 645.00 | $129.00 |
| 08/29/13 | BDD | Email to J. Kim re Class 3 ballots | 0.10 | 295.00 | $29.50 |
| 08/30/13 | JJK | Emails Hunter, Richards, Colson, Caprilli on Art Pack related issues and review related docs. | 0.50 | 645.00 | $322.50 |

|  |  | **Task Code Total** | **6.80** |  | **$3,743.00** |

**Retention of Prof. [B160]**

| 08/01/13 | JVR | Review revised draft retention agreement (Gurr-Johns art appraisers). | 0.10 | 915.00 | $91.50 |
| 08/14/13 | JK | Email exchange D. Gottlieb regarding UST position on auctioneer employment; Review file regarding same. | 0.20 | 645.00 | $129.00 |
| 08/19/13 | JVR | Review application to employ SST CPA. | 0.20 | 915.00 | $183.00 |
| 08/19/13 | JVR | Revise retention agreement (Gurr-Johns). | 0.20 | 915.00 | $183.00 |
| 08/21/13 | JVR | Draft e-mail to P. Davidson re retention of art appraisers. | 0.10 | 915.00 | $91.50 |
| 08/22/13 | JVR | Telephone B. Given, P. Stephan, W. Kreisman re retention of SST CPAs. | 0.40 | 915.00 | $366.00 |
| 08/22/13 | JVR | Telephone D. Gottlieb re SST CPA employment application. | 0.40 | 915.00 | $366.00 |
| 08/23/13 | JVR | Telephone J. Braun re retention of SST CPAs. | 0.30 | 915.00 | $274.50 |
| 08/26/13 | JVR | Telephone R. Clementson re SST CPAS application (.2); Draft e-mail to B. Given re same (.1). | 0.30 | 915.00 | $274.50 |
| 08/27/13 | JVR | Review revised retention agreement (Gurr-John). | 0.10 | 915.00 | $91.50 |
| 08/28/13 | JVR | Telephone R. Clementson re retention of SST CPAs. | 0.30 | 915.00 | $274.50 |
| 08/28/13 | JVR | Draft e-mail to P. Davidson and B. Brook re retention of SST CPAs. | 0.20 | 915.00 | $183.00 |
| 08/28/13 | JVR | Draft settlement proposal re SST CPAs employment application. | 0.30 | 915.00 | $274.50 |

|  |  | **Task Code Total** | **3.10** |  | **$2,782.50** |

**Ret. of Prof./Other**

| 08/07/13 | JK | Review and revise latest version of Heritage addendum (0.30); Email exchange C. Mani regarding same (0.10). | 0.40 | 645.00 | $258.00 |

**Invoice number  103785**      32270   00001                          **Page  9**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/07/13 | BDD | Email to J. Kandel re C. Mani message re Heritage employment application | 0.10 | 295.00 | $29.50 |
| 08/08/13 | JK | Review Heritage addendum (0.20); Email exchange C. Mani regarding same and regarding Heritage connection to Marciano (0.30); Email exchange Jeremy V. Richards regarding same (0.20); Revise pleadings and declaration regarding same (0.40). | 1.10 | 645.00 | $709.50 |
| 08/08/13 | BDD | Email to J. Kandel re Heritage retention application | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Review of finalized Heritage retention application | 0.30 | 295.00 | $88.50 |
| 08/09/13 | JK | Email exchange C. Mani regarding Heritage employment by Marciano (0.20); Revise employment application regarding same (0.60); Email exchange Jeremy V. Richards regarding same (0.20). | 1.00 | 645.00 | $645.00 |
| 08/09/13 | JK | Review latest versions of Consignment Agreements; Email exchange C. Mani regarding same; Email exchange D. Gottlieb regarding same. | 0.40 | 645.00 | $258.00 |
| 08/09/13 | JK | Preparation of pleadings submitting Heritage Auction bonds. | 0.30 | 645.00 | $193.50 |
| | | **Task Code Total** | **3.70** | | **$2,211.50** |

**Settlement**

| 08/01/13 | IDK | Office conferences with J. Richards and J. Hunter re J. Richards' conversation with counsel to Art Pack and such counsel's threats to challenge global settlement with Marciano and take discovery (.6); E-mails with J. Richards re same and notice to Art Pack re settlement agreement (.2). | 0.80 | 915.00 | $732.00 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.80** | | **$732.00** |

**Tax Issues [B240]**

| 08/01/13 | JVR | Review e-mail from C. Campbell re 2008 tax liability and draft e-mail to P. Davidson re same. | 0.10 | 915.00 | $91.50 |
|---|---|---|---|---|---|
| 08/09/13 | JK | Email exchange J. Ellis regarding property tax information. | 0.10 | 645.00 | $64.50 |
| 08/14/13 | JK | Email exchange J. Ellis regarding past property tax bills; Email exchange P. Senio regarding same. | 0.10 | 645.00 | $64.50 |
| 08/22/13 | JVR | Review e-mail from C. Campbell re tax audit status. | 0.20 | 915.00 | $183.00 |
| 08/28/13 | JVR | Telephone D. Gottlieb re tax issues; application to employ SST CPAs. | 0.20 | 915.00 | $183.00 |
| | | **Task Code Total** | **0.70** | | **$586.50** |

| | | **Total professional services:** | 51.40 | | **$36,218.00** |
|---|---|---|---|---|---|

*Costs Advanced:*

**Invoice number  103785**          32270   00001                              **Page   10**

| Date | Code | Description | Amount |
|---|---|---|---|
| 07/24/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23181, San Fernando Bankruptcy Court, BDD | $45.00 |
| 07/25/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23195, San Fernando Bankruptcy Court, BDD | $45.00 |
| 07/31/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23356, San Fernando Bankruptcy Court, BDD | $45.00 |
| 07/31/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23359, San Fernando Bankruptcy Court, JVR | $45.00 |
| 08/01/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/01/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/05/2013 | PO | 32270.00001 :Postage Charges for 08-05-13 | $92.16 |
| 08/05/2013 | PO | 32270.00001 :Postage Charges for 08-05-13 | $9.90 |
| 08/05/2013 | PO | 32270.00001 :Postage Charges for 08-05-13 | $17.48 |
| 08/05/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/05/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/05/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 08/05/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/05/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/05/2013 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/05/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 08/05/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/05/2013 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/05/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/07/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23501, San Fernando Bankruptcy Court, BDD | $45.00 |
| 08/07/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23502, San Fernando Bankruptcy Court, BDD | $45.00 |
| 08/07/2013 | PO | 32270.00001 :Postage Charges for 08-07-13 | $23.10 |
| 08/07/2013 | PO | 32270.00001 :Postage Charges for 08-07-13 | $6.60 |
| 08/07/2013 | RE | ( 335 @0.20 PER PG) | $67.00 |
| 08/07/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 08/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/07/2013 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 08/07/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/07/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/08/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23510, San Fernando Bankruptcy Court, BDD | $45.00 |
| 08/08/2013 | RE | ( 2296 @0.20 PER PG) | $459.20 |

**Invoice number  103785**          32270   00001                                    **Page  11**

| 08/08/2013 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 08/08/2013 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 08/08/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/09/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/12/2013 | IF | Incoming Faxes [E104] G. Downing | $1.00 |
| 08/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2013 | PO | 32270.00001 :Postage Charges for 08-14-13 | $0.86 |
| 08/14/2013 | RE | ( 4 @0.20 PER PG) | $0.80 |
| 08/15/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/18/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/18/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 08/19/2013 | PO | 32270.00001 :Postage Charges for 08-19-13 | $70.52 |
| 08/19/2013 | RE | ( 369 @0.20 PER PG) | $73.80 |
| 08/19/2013 | RE | ( 840 @0.20 PER PG) | $168.00 |
| 08/19/2013 | RE | ( 904 @0.20 PER PG) | $180.80 |
| 08/19/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/19/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/19/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/19/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/19/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/19/2013 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 08/20/2013 | LN | 32270.00001 Lexis Charges for 08-20-13 | $30.85 |
| 08/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/22/2013 | RE2 | SCAN/COPY ( 680 @0.10 PER PG) | $68.00 |
| 08/22/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/22/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 08/22/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 08/26/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/26/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  103785**　　　32270   00001　　　　　　　　　　**Page  12**

| | | | |
|---|---|---|---:|
| 08/27/2013 | IF | Incoming Faxes [E104] G. Downing | $0.40 |
| 08/27/2013 | IF | Incoming Faxes [E104] G. Downing | $1.00 |
| 08/27/2013 | IF | Incoming Faxes [E104] G. Downing | $0.40 |
| 08/27/2013 | RE | ( 788 @0.20 PER PG) | $157.60 |
| 08/27/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/27/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/27/2013 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 08/27/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/27/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/27/2013 | WL | 32270.00001 Westlaw Charges for 08-27-13 | $40.39 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $4.60 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $30.36 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $97.06 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $34.40 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $51.60 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $27.20 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $3.84 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $5.76 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $6.60 |
| 08/28/2013 | PO | 32270.00001 :Postage Charges for 08-28-13 | $18.86 |
| 08/28/2013 | RE | ( 414 @0.20 PER PG) | $82.80 |
| 08/28/2013 | RE | ( 225 @0.20 PER PG) | $45.00 |
| 08/28/2013 | RE | ( 360 @0.20 PER PG) | $72.00 |
| 08/28/2013 | RE | ( 102 @0.20 PER PG) | $20.40 |
| 08/28/2013 | RE | ( 270 @0.20 PER PG) | $54.00 |
| 08/28/2013 | RE | ( 570 @0.20 PER PG) | $114.00 |
| 08/28/2013 | RE | ( 147 @0.20 PER PG) | $29.40 |
| 08/28/2013 | RE | ( 99 @0.20 PER PG) | $19.80 |
| 08/28/2013 | RE | ( 420 @0.20 PER PG) | $84.00 |
| 08/28/2013 | RE | ( 669 @0.20 PER PG) | $133.80 |
| 08/28/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/28/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/28/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 08/28/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/28/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/28/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |

**Invoice number  103785**          32270  00001                                   **Page  13**

| 08/28/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
|---|---|---|---|
| 08/28/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/28/2013 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 08/28/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/28/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/28/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 08/28/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/28/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 08/28/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 08/29/2013 | RE | ( 74 @0.20 PER PG) | $14.80 |
| 08/29/2013 | RE | ( 523 @0.20 PER PG) | $104.60 |
| 08/29/2013 | RE | ( 18 @0.20 PER PG) | $3.60 |
| 08/29/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/29/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 08/29/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/29/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/29/2013 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/29/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/29/2013 | RE2 | SCAN/COPY ( 145 @0.10 PER PG) | $14.50 |
| 08/29/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/29/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 08/30/2013 | PO | 32270.00001 :Postage Charges for 08-30-13 | $1.72 |
| 08/30/2013 | PO | 32270.00001 :Postage Charges for 08-30-13 | $2.52 |
| 08/30/2013 | PO | 32270.00001 :Postage Charges for 08-30-13 | $12.88 |
| 08/30/2013 | PO | 32270.00001 :Postage Charges for 08-30-13 | $27.06 |
| 08/30/2013 | PO | 32270.00001 :Postage Charges for 08-30-13 | $0.92 |
| 08/30/2013 | PO | 32270.00001 :Postage Charges for 08-30-13 | $3.30 |
| 08/30/2013 | RE | ( 40 @0.20 PER PG) | $8.00 |
| 08/30/2013 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 08/30/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 08/30/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |

**Invoice number  103785**　　32270　00001　　　　　　　　　　　　　　　**Page  14**

| | | | | |
|---|---|---|---|---|
| 08/30/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | $0.60 |
| 08/30/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | | $0.60 |
| 08/31/2013 | PAC | Pacer - Court Research | | $322.70 |

Total Expenses:　　　　　　　　<b>$3,403.74</b>

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $36,218.00 | |
| Total expenses | $3,403.74 | |
| **Net current charges** | $39,621.74 | |
| | | |
| Net balance forward | $453,463.71 | |
| **Total balance now due** | $493,085.45 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 9.50 | 295.00 | $2,802.50 |
| DJB | Barton, David J. | 0.20 | 825.00 | $165.00 |
| GNB | Brown, Gillian N. | 0.10 | 595.00 | $59.50 |
| IDK | Kharasch, Ira D. | 0.80 | 915.00 | $732.00 |
| JJK | Kim, Jonathan J. | 7.00 | 645.00 | $4,515.00 |
| JK | Kandel, Jeffrey | 5.90 | 645.00 | $3,805.50 |
| JKH | Hunter, James K. T. | 3.80 | 775.00 | $2,945.00 |
| JVR | Richards, Jeremy V. | 20.20 | 915.00 | $18,483.00 |
| VAN | Newmark, Victoria A. | 3.90 | 695.00 | $2,710.50 |
| | | 51.40 | | $36,218.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.20 | $1,098.00 |
| AD | Asset Disposition [B130] | 9.20 | $7,833.00 |
| BL | Bankruptcy Litigation [L430] | 2.80 | $2,468.00 |
| CA | Case Administration [B110] | 2.40 | $1,543.00 |
| CO | Claims Admin/Objections[B310] | 11.90 | $8,258.50 |
| CP | Compensation Prof. [B160] | 3.60 | $2,868.00 |
| CPO | Comp. of Prof./Others | 2.10 | $1,179.50 |
| FE | Fee/Employment Application | 2.90 | $855.50 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 6.80 | $3,743.00 |
| RP | Retention of Prof. [B160] | 3.10 | $2,782.50 |
| RPO | Ret. of Prof./Other | 3.70 | $2,211.50 |
| SE | Settlement | 0.80 | $732.00 |
| TI | Tax Issues [B240] | 0.70 | $586.50 |
| | | 51.40 | $36,218.00 |

## Expense Code Summary

| | |
|---|---:|
| Incoming Faxes [E104] | $2.80 |
| Lexis/Nexis- Legal Research [E | $30.85 |
| Legal Vision Atty Mess Service | $315.00 |
| Pacer - Court Research | $322.70 |
| Postage [E108] | $549.30 |
| Reproduction Expense [E101] | $1,893.40 |
| Reproduction/ Scan Copy | $249.30 |
| Westlaw - Legal Research [E106 | $40.39 |
| | $3,403.74 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number  **103784**          **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $59,289.20 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $46,747.94 |
| Net balance forward | $12,541.26 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**      **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| **Corporate** | | | | | |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |

**Invoice number  103784**          32270   00002                                    **Page  2**

### Fee/Employment Application

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to J. RIchards and J. Kim re Decl. of D. Gottlieb in Support of 2nd Interim Fee Applications of Professionals | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.60** | | **$177.00** |

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re | 0.10 | 295.00 | $29.50 |

**Invoice number  103784**       32270   00002                                    **Page   3**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | third amended plan |  |  |  |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** |  | **1.80** | **$531.00** |

**Total professional services:**        3.70        **$1,091.50**

### *Summary:*

| | |
|---|---|
| Total professional services | $1,091.50 |
| **Net current charges** | $1,091.50 |
| Net balance forward | $12,541.26 |
| **Total balance now due** | $13,632.76 |

| BDD | Dassa, Beth D. | 3.70 | 295.00 | $1,091.50 |
|---|---|---|---|---|
|  |  | 3.70 |  | $1,091.50 |

### Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.70 | $206.50 |
| FE | Fee/Employment Application | 0.60 | $177.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.80 | $531.00 |
|  |  | 3.70 | $1,091.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number  **103783**         **32270  00003**         **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $48,406.29 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $37,361.86 |
| Net balance forward | $11,044.43 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**      **08/31/2013**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.80** | | **$236.00** |

**Invoice number  103783**        32270   00003                                **Page  2**

### Fee/Employment Application

| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.40** | | **$118.00** |

### Financial Filings [B110]

| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |

**Invoice number  103783**        32270   00003                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.90** | | **$560.50** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | | 3.70 | **$1,091.50** |

## Summary:

| | | |
|---|---|---|
| Total professional services | | $1,091.50 |
| **Net current charges** | | $1,091.50 |
| Net balance forward | | $11,044.43 |
| **Total balance now due** | | $12,135.93 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 3.70 | 295.00 | $1,091.50 |
| | | 3.70 | | $1,091.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.80 | $236.00 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| | | 3.70 | $1,091.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **103782**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2013 | $25,052.25 |
| Payments received since last invoice, last payment received --  September 18, 2013 | $19,151.76 |
| Net balance forward | $5,900.49 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**          **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.80** | | **$236.00** |

**Invoice number  103782**        32270   00004                                    **Page  2**

### Fee/Employment Application

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |

**Invoice number  103782**          32270   00004                                              **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **1.90** | **$560.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 3.70 | **$1,091.50** |

### *Summary:*

| | |
|---|---|
| Total professional services | $1,091.50 |
| **Net current charges** | $1,091.50 |
| | |
| Net balance forward | $5,900.49 |
| **Total balance now due** | $6,991.99 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 3.70 | 295.00 | $1,091.50 |
| | | 3.70 | | $1,091.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.80 | $236.00 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| | | 3.70 | $1,091.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **103781**          **32270  00005**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $20,423.82 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $15,707.65 |
| Net balance forward | $4,716.17 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**          **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.80** | | **$236.00** |

**Invoice number  103781**          32270   00005                                    **Page  2**

### Fee/Employment Application

| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

### Financial Filings [B110]

| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |

**Invoice number  103781**        32270   00005                                      **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.90** | | **$560.50** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 08/26/13 | CHM | Review email from J. Kandel re taxes paid on Mountain property; review prior emails and pleadings and reply. | 0.30 | 475.00 | $142.50 |
| 08/26/13 | JK | Email exchange Jeremy V. Richards regarding alleged past due property taxes (0.20); Email exchange L. Hau and P.Senio regarding same (0.10); Review escrow closing statements and file regarding same (0.30); Email exchange Cia H. Mackle regarding same (0.10). | 0.70 | 645.00 | $451.50 |
| 08/28/13 | JK | Review defaulted property tax roll; Email exchange D. Gottlieb regarding same; Email exchange L. Hau regarding same; Review escrow closing statement; Email exchange M. Ng regarding same. | 0.50 | 645.00 | $322.50 |
| | | **Task Code Total** | **1.50** | | **$916.50** |

|  | **Total professional services:** | **5.20** | **$2,008.00** |
|---|---|---|---|

### Summary:

| | | |
|---|---|---|
| Total professional services | $2,008.00 | |
| **Net current charges** | **$2,008.00** | |
| | | |
| Net balance forward | $4,716.17 | |
| | | |
| **Total balance now due** | **$6,724.17** | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 3.70 | 295.00 | $1,091.50 |
| CHM | Mackle, Cia H. | 0.30 | 475.00 | $142.50 |
| JK | Kandel, Jeffrey | 1.20 | 645.00 | $774.00 |
| | | 5.20 | | $2,008.00 |

**Invoice number  103781**          32270   00005                                        **Page  4**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.80 | $236.00 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| TI | Tax Issues [B240] | 1.50 | $916.50 |
| | | 5.20 | $2,008.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **103780**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $2,964.34 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $2,366.31 |
| Net balance forward | $598.03 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**        **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 08/19/13 | BDD | Email to N. Hong re corporate dissolution documents | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.90** | | $265.50 |

**Invoice number  103780**          32270   00006                                **Page  2**

### Fee/Employment Application

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re | 0.10 | 295.00 | $29.50 |

**Invoice number  103780**          32270   00006                                    **Page   3**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | third amended plan |  |  |  |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
|  | **Task Code Total** |  | **1.90** |  | **$560.50** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | | 3.80 | **$1,121.00** |

### Summary:

| | |
|---|---|
| Total professional services | $1,121.00 |
| **Net current charges** | $1,121.00 |
| Net balance forward | $598.03 |
| **Total balance now due** | $1,719.03 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 3.80 | 295.00 | $1,121.00 |
|  |  | 3.80 |  | $1,121.00 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.90 | $265.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
|  |  | 3.80 | $1,121.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **103779**        **32270  00007**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $2,972.84 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $2,373.11 |
| Net balance forward | $599.73 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**        **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 08/07/13 | BDD | Email to N. Hong re entity state of incorporation | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to J. Richards re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/10/13 | BDD | Email to N. Hong corporate dissolution work | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to N. Hong re corporate dissolution documents | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |

**Invoice number  103779**     32270   00007                                    **Page  2**

| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **1.20** | | **$354.00** |

**Fee/Employment Application**

| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.40** | | **$118.00** |

**Financial Filings [B110]**

| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

**Plan & Disclosure Stmt. [B320]**

| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |

**Invoice number  103779**      32270   00007                                          **Page  3**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.80** | | **$531.00** |
| | **Total professional services:** | | 4.00 | | **$1,180.00** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $1,180.00 | |
| **Net current charges** | $1,180.00 | |
| Net balance forward | $599.73 | |
| **Total balance now due** | $1,779.73 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 4.00 | 295.00 | $1,180.00 |
| | | 4.00 | | $1,180.00 |

### Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| CP | Compensation Prof. [B160] | | 0.40 | $118.00 |
| CR | Corporate | | 1.20 | $354.00 |
| FE | Fee/Employment Application | | 0.40 | $118.00 |
| FF | Financial Filings [B110] | | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | | 1.80 | $531.00 |
| | | | 4.00 | $1,180.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number  **103778**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $2,993.84 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $2,389.91 |
| Net balance forward | $603.93 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**     **08/31/2013**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| **Corporate** | | | | | |
| 08/07/13 | BDD | Email to N. Hong re entity state of incorporation | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to J. Richards re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/10/13 | BDD | Email to N. Hong corporate dissolution work | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to N. Hong re corporate dissolution documents | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |

**Invoice number  103778**     32270   00008                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.20** | | **$354.00** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.40** | | **$118.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |

**Invoice number  103778**        32270   00008                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.90** | | **$560.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | 4.10 | **$1,209.50** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | | $1,209.50 |
| **Net current charges** | | $1,209.50 |
| Net balance forward | | $603.93 |
| **Total balance now due** | | $1,813.43 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 4.10 | 295.00 | $1,209.50 |
| | | 4.10 | | $1,209.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 1.20 | $354.00 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| | | 4.10 | $1,209.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number **103777**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $2,971.22 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $2,371.81 |
| Net balance forward | $599.41 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**      **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 08/07/13 | BDD | Email to N. Hong re entity state of incorporation | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to J. Richards re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/10/13 | BDD | Email to N. Hong corporate dissolution work | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to N. Hong re corporate dissolution documents | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |

**Invoice number  103777**    32270   00009                                                    **Page  2**

| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **1.20** | | **$354.00** |

### Fee/Employment Application

| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.40** | | **$118.00** |

### Financial Filings [B110]

| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |

**Invoice number  103777**     32270   00009                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.90** | | **$560.50** |

**Total professional services:**           4.10                    **$1,209.50**

## *Summary:*

| | |
|---|---|
| Total professional services | $1,209.50 |
| **Net current charges** | $1,209.50 |
| Net balance forward | $599.41 |
| **Total balance now due** | $1,808.91 |

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | 4.10 | 295.00 | | $1,209.50 |
| | | 4.10 | | | $1,209.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 1.20 | $354.00 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| | | 4.10 | $1,209.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number  **103776**        **32270  00010**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 31, 2013 | $2,910.33 |
| Payments received since last invoice, last payment received -- September 18, 2013 | $2,323.11 |
| Net balance forward | $587.22 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**    **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 08/07/13 | BDD | Email to N. Hong re entity state of incorporation | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to J. Richards re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/10/13 | BDD | Email to N. Hong corporate dissolution work | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |

**Invoice number  103776**      32270   00010                                    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **1.10** | | **$324.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third | 0.60 | 295.00 | $177.00 |

**Invoice number  103776**      32270   00010                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | amended plan | | | |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.90** | | **$560.50** |

| | | | |
|---|---|---|---|
| **Total professional services:** | | **4.00** | **$1,180.00** |

### Summary:

| | |
|---|---|
| Total professional services | $1,180.00 |
| **Net current charges** | $1,180.00 |
| Net balance forward | $587.22 |
| **Total balance now due** | $1,767.22 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 4.00 | 295.00 | $1,180.00 |
| | | 4.00 | | $1,180.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 1.10 | $324.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| | | 4.00 | $1,180.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2013

Invoice Number  **103775**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2013 | $5,006.99 |
| Payments received since last invoice, last payment received --  September 18, 2013 | $3,221.96 |
| Net balance forward | $1,785.03 |

Re:

**Statement of Professional Services Rendered Through**          **08/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 08/08/13 | BDD | Email to J. Richards re PSZJ estimated fees and costs for July | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia and L. Gardiazabal re July prebills | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to M. Garcia re PSZJ July monthly fee statement | 0.10 | 295.00 | $29.50 |
| 08/19/13 | BDD | Email to J. Richards re PSZJ monthly fee statement for July | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 08/22/13 | BDD | Email to N. Hong re corporate dissolution matters | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Research state of formation/incorporation per N. Hong request | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to N. Hong re state of formation/incorporation information | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Create corporate structure chart for N. Hong | 0.20 | 295.00 | $59.00 |
| 08/26/13 | BDD | Email to L. Hua at D. Gottlieb's office re corporate by-laws, certificates of formation, etc. | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Email to N. Hong re available corporate structure documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.80** | | **$236.00** |

**Invoice number  103775**        32270   00012                                    **Page  2**

### Fee/Employment Application

| | | | | | |
|---|---|---|---|---|---|
| 08/05/13 | BDD | Preparation of Notice of D. Gottlieb amended 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to J. Kim re D. Gottlieb amended notice of 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/05/13 | BDD | Email to M. Kulick re amended notce of D. Gottlieb 2nd interim fee application | 0.10 | 295.00 | $29.50 |
| 08/22/13 | BDD | Revisions to Gottlieb Decl in support of interim fee applications of all professionals | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

### Financial Filings [B110]

| | | | | | |
|---|---|---|---|---|---|
| 08/08/13 | BDD | Email to G. Downing re July numbers for monthly operating report | 0.10 | 295.00 | $29.50 |
| 08/08/13 | BDD | Email to P. Senio re July fees/expenses re monthly operating report | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 08/23/13 | BDD | Email to J. Richards re solicitation docs re supplemental disclosure re Plan | 0.10 | 295.00 | $29.50 |
| 08/25/13 | BDD | Email to J. Kim re ballots, notices, etc. re solicitation re supplemental disclosure re proposed plan of liquidation | 0.10 | 295.00 | $29.50 |
| 08/26/13 | BDD | Revisions to Supplemental Disclosure re Third Amended Plan of Liquidation per J. Kim instructions | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Richards re service of solicitation documents | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Email to J. Kim re service of Supplemental Disclosure, Order Approving Supplemental Disclosure, Ballots and Amended Plan. | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Review service list re service of solicitation materials | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Address service list issues with M. Kulick (re solicitation materials) | 0.10 | 295.00 | $29.50 |
| 08/27/13 | BDD | Preparation of Notice of Approval of Supplemental Disclosure RElating to Third Amended Plan of Liquidation | 0.20 | 295.00 | $59.00 |
| 08/27/13 | BDD | Email to J. Richards and J. Kim re Notice of Approval of Supplemental Disclosure Relating to Third Amended Plan of Liquidation | 0.10 | 295.00 | $29.50 |
| 08/28/13 | BDD | Compilation and service of all solicitation materials re approval of supplemental disclosure relating to third amended plan | 0.60 | 295.00 | $177.00 |
| 08/28/13 | BDD | Email to M. Kulick re filing of supplemental disclosure re third amended plan | 0.10 | 295.00 | $29.50 |

**Invoice number  103775**        32270   00012                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 08/28/13 | BDD | Email to J. Richards and J. Kim re completed service of all solicitation materials | 0.10 | 295.00 | $29.50 |

**Task Code Total**                                                  **1.90**                          **$560.50**

**Total professional services:**                    3.70                          **$1,091.50**

## Summary:

| | |
|---|---|
| Total professional services | $1,091.50 |
| **Net current charges** | $1,091.50 |
| Net balance forward | $1,785.03 |
| **Total balance now due** | $2,876.53 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 3.70 | 295.00 | $1,091.50 |
| | | 3.70 | | $1,091.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.80 | $236.00 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| FF | Financial Filings [B110] | 0.20 | $59.00 |
| PD | Plan & Disclosure Stmt. [B320] | 1.90 | $560.50 |
| | | 3.70 | $1,091.50 |

# EXHIBIT B-3

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number  **103868**        **32270  00001**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $493,085.45 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $32,378.14 |
| Net balance forward | $460,707.31 |

Re:  Marciano
       Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**     **09/30/2013**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 09/05/13 | JVR | Review and respond to e-mail from B. Brook re art appraisal. | 0.10 | 915.00 | $91.50 |
| 09/06/13 | JVR | Telephone B. Brook and P. Davidson re release prices (art work). | 0.40 | 915.00 | $366.00 |
| 09/10/13 | JVR | Review and respond to e-mails re LV storage facility rent payment. | 0.10 | 915.00 | $91.50 |
| 09/10/13 | JVR | Review schedules re distribution of CD funds. | 0.10 | 915.00 | $91.50 |
| 09/10/13 | JVR | Conference call with K. Guzman, P. Davidson, D. Wheeler, D. Gottlieb and B. Brook re Heritage art sale release prices. | 0.50 | 915.00 | $457.50 |
| | **Task Code Total** | | **1.20** | | **$1,098.00** |
| | **Asset Disposition [B130]** | | | | |
| 09/03/13 | JVR | Review Heritage consignment agreement (.2); Telephone D. Gottlieb re same (.1). | 0.30 | 915.00 | $274.50 |
| 09/04/13 | JVR | Review and respond to e-mails re sale of art/release prices. | 0.20 | 915.00 | $183.00 |
| 09/05/13 | JVR | Telephone B. Brunet re art sale. | 0.20 | 915.00 | $183.00 |
| 09/05/13 | JVR | Review and respond to e-mail from K. Guzman re reserve prices for art (Heritage auction). | 0.10 | 915.00 | $91.50 |
| 09/09/13 | JVR | Telephone K. Guzman, B. Brook, P. Davidson and D. Gottlieb re art release prices. | 0.30 | 915.00 | $274.50 |
| 09/10/13 | JVR | Telephone P. Davidson re Heritage auction. | 0.10 | 915.00 | $91.50 |

**Invoice number  103868**          32270   00001                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 09/10/13 | JVR | Draft e-mail to B. Given re Heritage auction release prices. | 0.30 | 915.00 | $274.50 |
| 09/12/13 | JVR | Draft Heritage auction consent agreement. | 0.50 | 915.00 | $457.50 |
| 09/12/13 | JVR | Review comments re agreement relating to sale of art work by Heritage and revise agreement. | 0.20 | 915.00 | $183.00 |
| 09/13/13 | JVR | Review revised purchase and sale agreement (diamond). | 0.20 | 915.00 | $183.00 |
| 09/18/13 | JVR | Review e-mail from S. Rigaud re closing of diamond sale; outstanding settlement obligations. | 0.10 | 915.00 | $91.50 |
| 09/20/13 | JVR | Draft e-mail to S. Rigaud re confirmation of diamond sale proceeds. | 0.10 | 915.00 | $91.50 |
| 09/20/13 | JVR | Review e-mail and enclosures from S. Rigaud re partial sale of real estate (.2); Analyze same (.2); Draft e-mail to creditors re same (.2). | 0.60 | 915.00 | $549.00 |
| 09/23/13 | JVR | Telephone D. Gottlieb re sale of real estate. | 0.20 | 915.00 | $183.00 |
| 09/23/13 | JVR | Telephone B. Boucher re sale of real estate assets. | 0.20 | 915.00 | $183.00 |
| 09/23/13 | JVR | Conference with Judgment creditors counsel re real estate offers. | 1.00 | 915.00 | $915.00 |
| 09/23/13 | JVR | Draft e-mail to S. Rigaud re real estate sales and negotiated release prices. | 0.30 | 915.00 | $274.50 |
| 09/26/13 | JVR | Draft e-mail to S. Rigaud re sale of real estate assets. | 0.20 | 915.00 | $183.00 |
| 09/26/13 | JVR | Telephone M. DesRossiers re sale of Canadian real estate. | 0.20 | 915.00 | $183.00 |
| 09/27/13 | JVR | Telephone M. DesRossiers re sale of Canadian real estate. | 0.30 | 915.00 | $274.50 |
| 09/27/13 | JVR | Review e-mails re sale of Canadian real estate. | 0.20 | 915.00 | $183.00 |
| | **Task Code Total** | | **5.80** | | **$5,307.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 09/05/13 | IDK | E-mails and office conferences with J. Richards, J. Hunter re Art Pack's massive response to objection and brief review of same. | 0.50 | 915.00 | $457.50 |
| 09/09/13 | IDK | E-mails and office conferences with J. Hunter, J. Richards re next week's status conference on Art Pack and its motion to file brief over page limit. | 0.40 | 915.00 | $366.00 |
| 09/10/13 | IDK | E-mails with attorneys re court's ruling denying extended briefing by Art Pack and next steps. | 0.30 | 915.00 | $274.50 |
| 09/10/13 | BDD | Email to J. Richards re documents in storage (Las Vegas) | 0.10 | 295.00 | $29.50 |
| 09/10/13 | BDD | Email to P. Davidson re Las Vegas document inventory | 0.10 | 295.00 | $29.50 |
| 09/11/13 | IDK | Office conference with J. Hunter, J. Richards re Art Pack revised response and issue on whether claim was transferred. | 0.30 | 915.00 | $274.50 |
| 09/26/13 | CHM | Telephone conference with J. Hunter re proofreading; proof initial disclosures and email comments re same. | 1.50 | 475.00 | $712.50 |
| 09/30/13 | IDK | Office conferences and e-mails with J. Hunter re relief from stay issues. | 0.30 | 915.00 | $274.50 |
| | **Task Code Total** | | **3.50** | | **$2,418.50** |

**Business Operations**

**Invoice number  103868**          32270   00001                                    **Page  3**

| 09/25/13 | JK | Telephone conference with D. Roberts regarding wind-up of entities; Email exchange N. Hong regarding same. | 0.20 | 645.00 | $129.00 |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.20** | | **$129.00** |

### Case Administration [B110]

| 09/09/13 | JVR | Telephone D. Gottlieb re miscellaneous plan and case administration issues. | 0.60 | 915.00 | $549.00 |
|---|---|---|---|---|---|
| 09/09/13 | JVR | Telephone P. Rubin re bank meeting. | 0.30 | 915.00 | $274.50 |
| 09/10/13 | JVR | Review and respond to e-mails from B. Given re assets and liabilities of US estate. | 0.20 | 915.00 | $183.00 |
| 09/16/13 | JVR | Telephone D. Gottlieb re case status; Miscellaneous issues. | 0.60 | 915.00 | $549.00 |
| 09/19/13 | JVR | Review stipulation and order to extend discharge deadline (OUST). | 0.10 | 915.00 | $91.50 |
| 09/23/13 | JVR | Review spreadsheet re status of estate funds/liabilities. | 0.10 | 915.00 | $91.50 |
| 09/23/13 | JVR | Draft e-mail to judgment creditors re status of estate (assets and liabilities). | 0.20 | 915.00 | $183.00 |
| 09/24/13 | JVR | Telephone D. Gottlieb re miscellaneous case status issues. | 0.40 | 915.00 | $366.00 |
| 09/24/13 | JVR | Draft e-mail to creditors re collection status. | 0.10 | 915.00 | $91.50 |
| 09/27/13 | JVR | Telephone D. Gottlieb re miscellaneous case status issues. | 0.20 | 915.00 | $183.00 |
| | **Task Code Total** | | **2.80** | | **$2,562.00** |

### Claims Admin/Objections[B310]

| 09/05/13 | JKH | Review Art Pack opposition papers, emails and office conference with Jeremy V. Richards, Ira D. Kharasch regarding same and review cited cases. | 3.20 | 775.00 | $2,480.00 |
|---|---|---|---|---|---|
| 09/05/13 | JVR | Review Art Pack response to claim objection. | 2.00 | 915.00 | $1,830.00 |
| 09/06/13 | LAF | Locate complaint in LA county case: Art Pack Inc. | 0.60 | 295.00 | $177.00 |
| 09/06/13 | JKH | Further review, analysis of Art Pack declarations, opposition and emails, office conferences with Jeremy V. Richards regarding same. | 2.00 | 775.00 | $1,550.00 |
| 09/06/13 | JVR | Review Art Pack response to claim objection/motion for summary judgment (.5); Conference with J. Hunter re same (.3). | 0.80 | 915.00 | $732.00 |
| 09/06/13 | JVR | Review and analyze Art Pack response to claim objection. | 0.60 | 915.00 | $549.00 |
| 09/06/13 | JVR | Conferences with J. Hunter re claim objection (Art Pack). | 0.30 | 915.00 | $274.50 |
| 09/07/13 | JKH | Emails from, to Jeremy V. Richards regarding Art Pack strategy, legal issues and research damages issues, emails to, from Leslie A. Forrester regarding same. | 3.60 | 775.00 | $2,790.00 |
| 09/09/13 | JKH | Review injury to reputation article and research same, potential claims for contribution/indemnification (2.6); Emails, office conferences with Jeremy V. Richards, Ira D. Kharasch regarding ex parte application regarding brief size and preparation of opposition to same (1.3); Emails | 4.50 | 775.00 | $3,487.50 |

**Invoice number  103868**    32270   00001    **Page  4**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | regarding investigation of Art Pack and emails, office conferences with Jeremy V. Richards and Beth D. Dassa regarding same (.3); Review, analyze Davidson email regarding reply brief (.3). | | | |
| 09/09/13 | JVR | Review stipulation re loan from petitioning judgment creditors to estate (Dkt 578). | 0.20 | 915.00 | $183.00 |
| 09/09/13 | BDD | Research UCC filings re Art Pack claim | 0.50 | 295.00 | $147.50 |
| 09/09/13 | BDD | Email to Parasec re Art Pack corporate filings | 0.10 | 295.00 | $29.50 |
| 09/10/13 | JKH | Emails, office conferences with Jeremy V. Richards, McConaughy, Gottlieb regarding Davidson analysis, potential experts (.4); Emails, office conferences with Ira D. Kharasch, Jeremy V. Richards regarding denial of ex parte, supplemental filing of Art Pack pleadings and review, emails regarding same (.7). | 1.10 | 775.00 | $852.50 |
| 09/10/13 | JVR | Review e-mail from P. Davidson re Art Pack claim. | 0.10 | 915.00 | $91.50 |
| 09/10/13 | JVR | Conference with J. Hunter re litigation of Art Pack claim. | 0.40 | 915.00 | $366.00 |
| 09/10/13 | JVR | Review oppositions to ex parte motion to exceed page limit (Art Pack). | 0.10 | 915.00 | $91.50 |
| 09/10/13 | JVR | Telephone P. Davidson re Art Pack claim. | 0.30 | 915.00 | $274.50 |
| 09/10/13 | JVR | Conference with J. Hunter re standing to pursue Art Pack claim. | 0.20 | 915.00 | $183.00 |
| 09/10/13 | JVR | Telephone D. Gottlieb re Art Pack valuation. | 0.30 | 915.00 | $274.50 |
| 09/10/13 | JVR | Draft e-mail to D. Gottlieb re valuation of Art Pack. | 0.30 | 915.00 | $274.50 |
| 09/11/13 | JJK | Review Art Pack claim related materials. | 0.20 | 645.00 | $129.00 |
| 09/11/13 | JKH | Emails, office conferences with Jeremy V. Richards regarding Art Pack issues, strategy, further information and review documents regarding settlement, timing of determination (1.6); Email Silver regarding claim sale issue (.2). | 1.80 | 775.00 | $1,395.00 |
| 09/11/13 | JVR | Conference with J. Hunter re reply to Art Pack response (.2); Telephone P. Davidson re same (.3). | 0.50 | 915.00 | $457.50 |
| 09/11/13 | JVR | Review settlement agreement re need for early trial date (Art Pack claim). | 0.20 | 915.00 | $183.00 |
| 09/11/13 | JVR | Research and analysis re validity of Art Pack claim. | 2.40 | 915.00 | $2,196.00 |
| 09/11/13 | BDD | Research Art Pack UCC filings/liens/judgments | 0.30 | 295.00 | $88.50 |
| 09/11/13 | BDD | Email to J. Richards re Art Pack UCC filings | 0.10 | 295.00 | $29.50 |
| 09/11/13 | BDD | Further research re Art Pack UCC filings/liens/judgments | 0.10 | 295.00 | $29.50 |
| 09/12/13 | JKH | Review Committee reply regarding objection to Art Pack claim and emails, office conferences with Jeremy V. Richards regarding same (.8); Emails, office conferences with Jeremy V. Richards, Jonathan J. Kim regarding plan confirmation issues, strategy and review documents regarding same (1.3); Preparation, revise and emails to, from Jeremy V. Richards regarding reply regarding objection to Art Pack claim (2.9); Emails regarding, research timeliness Art Pack claim filing and additional internet information regarding Art Pack (.7). | 5.70 | 775.00 | $4,417.50 |
| 09/12/13 | JVR | Conference with J. Hunter re reply to Art Pack response to claim objection (.3); Review Committee joinder in claim objection (.3). | 0.60 | 915.00 | $549.00 |
| 09/12/13 | JVR | Review draft response to Art Pack reply to claim objection (.2); Revise same (.1). | 0.30 | 915.00 | $274.50 |

**Invoice number  103868**        32270   00001                                **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/13 | JVR | Research and analysis of objections to Art Pack claim. | 2.30 | 915.00 | $2,104.50 |
| 09/12/13 | BDD | Research lead case bar date Order | 0.20 | 295.00 | $59.00 |
| 09/12/13 | BDD | Email to J. Richards re bar date order | 0.10 | 295.00 | $29.50 |
| 09/12/13 | JK | Email exchange K. Metzger of State Farm regarding creditor listing. | 0.20 | 645.00 | $129.00 |
| 09/13/13 | IDK | E-mails and office conferences with J. Hunter and J. Richards re issues on whether Art Pack claim transferred to Buyer. | 0.50 | 915.00 | $457.50 |
| 09/13/13 | IDK | Office conferences with J. Hunter and J. Richards re staffing needs in objecting to Art Pack litigation. | 0.30 | 915.00 | $274.50 |
| 09/13/13 | JKH | Emails, office conferences with Jeremy V. Richards, Ira D. Kharasch regarding Art Pack standing asset sale issue and research same (2.8); Telephone conference with J. Rubie regarding asset sale and office conference with Jeremy V. Richards regarding same (.5); Office conferences, emails with Ira D. Kharasch, Ellen M. Bender, Daryl G. Parker regarding discovery regarding Art Pack claim and begin analysis regarding same (1.4); Email Silver regarding E. Mohajeri deposition (.3). | 5.00 | 775.00 | $3,875.00 |
| 09/13/13 | JVR | Review limited reply to Art Pack response to claim objection. | 0.20 | 915.00 | $183.00 |
| 09/13/13 | JVR | Conference with J. Hunter re discovery/trial/summary judgment issues (Art Pack). | 0.20 | 915.00 | $183.00 |
| 09/14/13 | DGP | Office conference with Mr. Hunter re discovery re claim by Art Pack, Inc. | 0.50 | 775.00 | $387.50 |
| 09/14/13 | JKH | Further analysis regarding Art Pack discovery and review declarations regarding same, draft outlines of document requests, PMK matter designations and email Daryl G. Parker regarding same. | 4.90 | 775.00 | $3,797.50 |
| 09/16/13 | JKH | Emails, office conferences with Jeremy V. Richards regarding Art Pack discovery issues, strategy and review further Art Pack sale documents. | 0.50 | 775.00 | $387.50 |
| 09/16/13 | BDD | Email to J. Richards re Art Pack corporate documents | 0.10 | 295.00 | $29.50 |
| 09/17/13 | DGP | Review materials filed by Art Pack in response to objection to claim (1.4 h); prepare deposition notice and document subpoena to Power Business Solution, Art Pack broker for sale of company (1.7h). | 3.10 | 775.00 | $2,402.50 |
| 09/18/13 | SRM | Office conference with Daryl G. Parker re consultant to obtain medical records (.1); Review and respond to emails re same (.2) | 0.30 | 775.00 | $232.50 |
| 09/18/13 | DGP | Continue work on Power Business Solution subpoena and instructions for service of same, definitions for subpoena, definitions of documents; office conference with Mr. Hunter re same; revise subpoena per Mr. Hunter's comments and e-mail re same; telephone conference with Power Business sales agent Robert Leung re deposition; prepare e-mails to Mr. Leung re same; arrangements to schedule deposition of Mr. Leung; arrangements to locate medical records service for subpoena of Ali Mohajeri's medical records; prepare e-mail to Mr. Hunter re Mohajeri medical records. | 3.20 | 775.00 | $2,480.00 |
| 09/18/13 | JKH | Emails from McConaughy, Jeremy V. Richards regarding Art Pack valuation memorandum and office conference | 5.40 | 775.00 | $4,185.00 |

**Invoice number  103868**          32270   00001                                    **Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | with Jeremy V. Richards regarding same (.6); Emails Jonathan J. Kim, Jeremy V. Richards regarding estimation motion issues, office conferences with Jonathan J. Kim and Jeremy V. Richards regarding same (.4); Emails Silver Daryl G. Parker regarding E. Mojaheri, Leung depositions (.4); Emails Jeremy V. Richards, Daryl G. Parker regarding medical records request (.3); Review and revise, office conference with Daryl G. Parker regarding Power Business document demands (1.3); Review documents and preparation for hearing on objection (2.4). | | | |
| 09/18/13 | JVR | Review privileged analysis of Art Pack valuation. | 0.20 | 915.00 | $183.00 |
| 09/18/13 | JVR | Telephone D. Gottlieb re Art Pack estimation motion. | 0.10 | 915.00 | $91.50 |
| 09/18/13 | JVR | Prepare for status conference (Art Pack claim) | 0.20 | 915.00 | $183.00 |
| 09/19/13 | DGP | Prepare subpoena to Central Escrow re sale of Art Pack; revise same per Mr. Hunter's comments; telephone conference with Excelsior Medical Records Co. re subpoena of Ali Mohajeri's medical records; prepare subpoena to Christie's Inc.; prepare e-mail to Mr. Leung of Power Business Solution re deposition. | 2.30 | 775.00 | $1,782.50 |
| 09/19/13 | JKH | Finish preparation, attend hearing on Art Pack objection and office conference with Ira D. Kharasch regarding same (4.7); Emails from, to Daryl G. Parker, review Central Escrow subpoena and office conference with Daryl G. Parker regarding same (.5); Emails form, to Daryl G. Parker, Jeremy V. Richards regarding Leung deposition, impact of discovery stay on same (.4). | 5.60 | 775.00 | $4,340.00 |
| 09/19/13 | JVR | Attend hearing on Art Pack claim. | 3.00 | 915.00 | $2,745.00 |
| 09/19/13 | JVR | Telephone D. Gottlieb re hearing on Art Pack claim. | 0.30 | 915.00 | $274.50 |
| 09/19/13 | BDD | Conversation with J. Richards re hearing on Art Pack claim | 0.20 | 295.00 | $59.00 |
| 09/19/13 | BDD | Email to M. Kulick re transcript for hearing on Art Pack claim | 0.10 | 295.00 | $29.50 |
| 09/20/13 | DGP | Read and consider e-mail from Messrs. Richards and Hunter re Art Pack discovery; prepare e-mail to Mr. Leung of Power Business Solution re deposition, documents. | 0.60 | 775.00 | $465.00 |
| 09/20/13 | JKH | Emails Daryl G. Parker, Davidson, telephone conference with Davidson regarding Leung deposition issues, scheduling (.4); Draft Art Pack scheduling order and emails, telephone conference with Davidson, emails from, to Silver regarding same (1.4); Office conference with Daryl G. Parker regarding preparation of initial disclosures and research, review files regarding same (1.5). | 3.30 | 775.00 | $2,557.50 |
| 09/20/13 | JVR | Telephone P. Davidson re Art Pack claim litigation strategy. | 0.30 | 915.00 | $274.50 |
| 09/20/13 | JVR | Research bases for removal of claim/abstention (Art Pack). | 0.60 | 915.00 | $549.00 |
| 09/20/13 | JVR | Review valuation testimony (Art Pack). | 0.40 | 915.00 | $366.00 |
| 09/22/13 | JKH | Research of medically unexplained symptoms literature. | 1.20 | 775.00 | $930.00 |
| 09/23/13 | JKH | Emails from Silver regarding email delivery issues and telephone conferences with IT Department regarding same (.4); Review emails and office conferences with Jeremy V. Richards regarding Elbert letter regarding scheduling order, initial disclosures, preparation of responsive email (1.4); Emails from, to Leung, Davidson, Daryl G. Parker | 2.30 | 775.00 | $1,782.50 |

**Invoice number  103868**          32270   00001                                        **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | regarding Leung, Power Business document productions, deposition (.4); Review potential expert bio (.1). | | | |
| 09/23/13 | DGP | Review order re initial disclosure; prepare draft of initial disclosures and office conference with Mr. Hunter re same. | 2.80 | 775.00 | $2,170.00 |
| 09/23/13 | DGP | Read, consider and respond to e-mail from Mr. Leung of Power Business Solution re deposition. | 0.30 | 775.00 | $232.50 |
| 09/23/13 | JVR | Telephone D. McConaughy re valuation issues (Art Pack). | 0.40 | 915.00 | $366.00 |
| 09/23/13 | JVR | Review damage analysis and draft memo re same (Art Pack). | 1.60 | 915.00 | $1,464.00 |
| 09/23/13 | JVR | Review e-mail from P. Davidson re Lee & Kaufman claim (.1); Review claim and supporting materials (.1). | 0.20 | 915.00 | $183.00 |
| 09/23/13 | JVR | Telephone D. Gottlieb re expert witness (Art Pack claim). | 0.20 | 915.00 | $183.00 |
| 09/23/13 | JVR | Conference with J. Hunter re discovery (Art Pack). | 0.10 | 915.00 | $91.50 |
| 09/23/13 | JVR | Telephone K. Krisher and M. Issa re valuation (Art Pack). | 0.40 | 915.00 | $366.00 |
| 09/24/13 | DGP | Prepare initial disclosures re Art Pack claim and e-mail to Mr. Hunter re same. | 2.20 | 775.00 | $1,705.00 |
| 09/24/13 | DGP | Modify initial disclosures re Art Pack claim per office conference with Mr. Hunter; prepare e-mail to Mr. Hunter re same. | 2.60 | 775.00 | $2,015.00 |
| 09/24/13 | JKH | Review, revise and office conference with Daryl G. Parker regarding initial disclosures (1.8); Emails from Jeremy V. Richards, McConaughey regarding valuation analysis and office conference with Jeremy V. Richards regarding same (.3); Emails from, to Silver, Elber and telephone conference with Davidson, office conference with Jeremy V. Richards regarding scheduling of E. Mohajeri deposition (.8). | 2.90 | 775.00 | $2,247.50 |
| 09/24/13 | JVR | Review Lee & Kaufman claim settlement proposal from Committee. | 0.10 | 915.00 | $91.50 |
| 09/24/13 | JVR | Draft settlement offer to Kaufman claim. | 0.20 | 915.00 | $183.00 |
| 09/24/13 | BDD | Email to J. Hunter re Art Pack trial preparation | 0.10 | 295.00 | $29.50 |
| 09/25/13 | DGP | Prepare initial disclosures re Art Pack claim; prepare subpoena to Christie's Inc. re Art Pack claim; prepare notice of deposition of Ellana Mohajeri. | 3.30 | 775.00 | $2,557.50 |
| 09/25/13 | JKH | Review, revise second draft of initial disclosures and office conference with Daryl G. Parker regarding same (.5); Review E. Mohajeri notice of deposition (.2); Emails from, to Silver regarding exchange of disclosures (.2); Review third draft of initial disclosures, emails to Davidson, from, to Jeremy V. Richards, Daryl G. Parker regarding same (.5). | 1.40 | 775.00 | $1,085.00 |
| 09/25/13 | JVR | Review draft initial disclosures (Art Pack). | 0.20 | 915.00 | $183.00 |
| 09/26/13 | DGP | Finalize and arrange to serve initial disclosures re Art Pack claim; prepare subpoenas to Christie's Inc., Rowshan & Associates (Art Pack accountant), and Neeru (Art Pack accountant) re Art Pack claim; obtain documents filed by Art Pack in George lawsuit. | 3.70 | 775.00 | $2,867.50 |
| 09/26/13 | JKH | Emails, office conferences with Jeremy V. Richards, Daryl G. Parker regarding finalizing initial disclosures and review, proofread, revise same (1.3); Review Art Pack ballot, objection to third amended plan, office conferences with Jeremy V. Richards regarding same, emails, research | 7.00 | 775.00 | $5,425.00 |

**Invoice number  103868**          32270   00001                                          **Page  8**

|          |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                 |      |        |           |
|----------|-----|--------------------------------------|------|--------|-----------|
|          |     | 1126(e) disqualification and potential discovery regarding same (1.9); Review Art Pack's initial disclosures and preparation of email to Silver regarding deficiences (.6); Review Art Pack objection to scheduling order, office conference with Jeremy V. Richards regarding same (.2); Begin review appendices to malicious prosecution complaint and work on E. Mojaheri deposition (3.0). |      |        |           |
| 09/26/13 | JVR | Telephone potential expert witness re Art Pack valuation. | 0.30 | 915.00 | $274.50 |
| 09/26/13 | JVR | Telephone valuation consultant re background facts (Art Pack). | 1.00 | 915.00 | $915.00 |
| 09/26/13 | JVR | Conference with J. Hunter re Art Pack discovery. | 0.20 | 915.00 | $183.00 |
| 09/26/13 | JVR | Review transcript (9/25/13) re trial setting conference (Art Pack Claim). | 0.40 | 915.00 | $366.00 |
| 09/26/13 | BDD | Email to J. Richards and J. Hunter re transcript from hearing on Art Pack claim | 0.10 | 295.00 | $29.50 |
| 09/26/13 | BDD | Review of transcript re hearing on Art Pack claim | 0.20 | 295.00 | $59.00 |
| 09/26/13 | BDD | Conversation with J. Richards re Art Pack filed proof of claim | 0.10 | 295.00 | $29.50 |
| 09/27/13 | DGP | Prepare notices of deposition and finalize subpoenas re Art Pack claim for Power Business Solution, Robert Leung, Ellana Mojaheri, Christie's Inc., Rowshan & Associates; begin review of documents filed by Art Pack in George litigation. | 5.50 | 775.00 | $4,262.50 |
| 09/27/13 | JKH | Research collateral source doctrine regarding Art Pack fees claim and review documents regarding same (2.5); Emails, office conferences with Jeremy V. Richards regarding plan objections, strategy regarding same (.4); Review, revise draft discovery requests and emails and office conferences with Daryl G. Parker regarding same (1.3); Emails regarding, review amended initial disclosures (.4); Emails from, to Silver, Jeremy V. Richards, and office conferences with Jeremy V. Richards regarding discovery stipulation, motion for state court trial and begin research regarding objections to same (1.4); Review, emails from, to Jeremy V. Richards regarding, proposed plan changes (.4). | 6.40 | 775.00 | $4,960.00 |
| 09/27/13 | JVR | Telephone M. Kaufman re settlement of claim. | 0.20 | 915.00 | $183.00 |
| 09/27/13 | JVR | Draft settlement stipulation (Kaufman claim). | 0.20 | 915.00 | $183.00 |
| 09/27/13 | JVR | Review amended initial disclosures (Art Pack). | 0.30 | 915.00 | $274.50 |
| 09/28/13 | DGP | Review documents from appendix filed by Art Pack in George litigation re use for deposition of Ellana Mojaheri. | 1.40 | 775.00 | $1,085.00 |
| 09/28/13 | IDK | Office conferences and e-mails with J. Hunter re jurisdiction issues re StateCourt's ability to hear Art Pack claim and section 1334 of Title 28 and e-mails with J. Richards re same. | 0.60 | 915.00 | $549.00 |
| 09/28/13 | JKH | Research, emails to, from Jeremy V. Richards, Ira D. Kharasch regarding potential bases for opposing motion to allow state court filing (4.4); Office conferences with Ira D. Kharasch regarding same (.2); Preparation for E. Mojaheri deposition (2.9). | 7.50 | 775.00 | $5,812.50 |
| 09/29/13 | JKH | Emails from, to Jeremy V. Richards regarding continued preparation, E. Mojaheri deposition. | 2.60 | 775.00 | $2,015.00 |
| 09/30/13 | DGP | Arrangements for service of subpoenas re Art Pack claim | 0.70 | 775.00 | $542.50 |

**Invoice number  103868**     32270   00001                                      **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | on Mr. Leung, Central Escrow, Power Business Solution, Rowshan & Associates; telephone conferences with process server re service of subpoena on Central Escrow. | | | |
| 09/30/13 | JKH | Emails from, to Jeremy V. Richards, Davidson, Silver regarding discovery stipulations, stay issues and office conferences with Jeremy V. Richards regarding same (1.6); Preparation for E. Mojaheri deposition (1.7). | 3.30 | 775.00 | $2,557.50 |
| 09/30/13 | JVR | Review e-mails from J. Hunter re Art Pack motion for leave to pursue claim in state court. | 0.20 | 915.00 | $183.00 |
| 09/30/13 | JVR | Research re trial of Art Pack claim in state court. | 2.20 | 915.00 | $2,013.00 |
| 09/30/13 | JVR | Review and respond to e-mail from S. Rigaud re estimate of outstanding obligations under settlement agreement. | 0.20 | 915.00 | $183.00 |
| | **Task Code Total** | | **144.40** | | **$114,302.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 09/04/13 | JVR | Revise order re 2nd Interim Fee Application. | 0.80 | 915.00 | $732.00 |
| 09/05/13 | JVR | Telephone B. Brunet re application of Canadian funds to fee payments. | 0.20 | 915.00 | $183.00 |
| 09/09/13 | JVR | Review and respond to e-mails re conversion rate (Canadian fees). | 0.10 | 915.00 | $91.50 |
| 09/10/13 | BDD | Email to J. Richards re Aug/Fees expenses | 0.10 | 295.00 | $29.50 |
| 09/18/13 | JVR | Telephone D. Gottlieb re interim fee application (2nd) (.2); Conferences with B. Dassa re same (.2). | 0.40 | 915.00 | $366.00 |
| 09/19/13 | JVR | Revise supplemental order re 2nd interim fee applications. | 0.20 | 915.00 | $183.00 |
| | **Task Code Total** | | **1.80** | | **$1,585.00** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 09/03/13 | JJK | Call Dassa on Gottlieb's prior declaration on fee matters. | 0.10 | 645.00 | $64.50 |
| 09/26/13 | BDD | Email to E. Messier re Blakes' August monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| 09/26/13 | BDD | Review of Blakes' August monthly fee statement/notice | 0.20 | 295.00 | $59.00 |
| 09/26/13 | BDD | Email to E. Messiers re comments to Blakes' Aug 2013 monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.50** | | **$182.50** |

**Corporate**

| | | | | | |
|---|---|---|---|---|---|
| 09/04/13 | BDD | Email to P. Senio re corporate binders | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Email to S. Zenovieff at Parasec re Art Pack corporate records | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to J. Richards re Art Pack corporate filings | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to J. Richards re D&B results re Art Pack corporate | 0.10 | 295.00 | $29.50 |

**Invoice number  103868**     32270   00001                                        **Page   10**

|          |     | information                                                                                                    |      |        |         |
|----------|-----|----------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 09/09/13 | BDD | Email to L. Forrester re D&B results re Art Pack                                                                | 0.10 | 295.00 | $29.50  |
| 09/09/13 | BDD | Email to L. Culley at Parasec re Art Pack filings                                                              | 0.10 | 295.00 | $29.50  |
| 09/09/13 | BDD | Email to N. Nash at Parasec re additional info for Art Pack corporate research                                | 0.10 | 295.00 | $29.50  |
| 09/09/13 | BDD | Email to J. Richards re Art Pack corporate records search                                                      | 0.10 | 295.00 | $29.50  |
| 09/10/13 | BDD | Email to S. Zenovieff re Art Pack corporate filings                                                           | 0.10 | 295.00 | $29.50  |
|          |     | **Task Code Total**                                                                                            | **0.90** |    | **$265.50** |

**Fee/Employment Application**

|          |     |                                                                                                                |      |        |         |
|----------|-----|----------------------------------------------------------------------------------------------------------------|------|--------|---------|
| 09/02/13 | BDD | Email to J. Richards re fee order re second interim fee applications of all professionals                       | 0.10 | 295.00 | $29.50  |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals                                              | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50  |
| 09/03/13 | BDD | Email to D. Roberts re spreadsheet for D. Gotttlieb's Decl filed on 8/30/13 in connection with 2nd interim fee apps | 0.10 | 295.00 | $29.50  |
| 09/04/13 | JVR | Revise 2nd Interim Fee order.                                                                                   | 0.30 | 915.00 | $274.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards' comments                                               | 0.10 | 295.00 | $29.50  |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order                                                          | 0.10 | 295.00 | $29.50  |
| 09/09/13 | JVR | Telephone D. Gottlieb re Second Interim Fee order.                                                             | 0.30 | 915.00 | $274.50 |
| 09/11/13 | BDD | Email to J. Richards re entry of fee order                                                                     | 0.10 | 295.00 | $29.50  |
| 09/16/13 | BDD | Email to J. Richards re supplemental fee order                                                                 | 0.10 | 295.00 | $29.50  |
| 09/17/13 | BDD | Email to J. Richards re supplemental fee order                                                                 | 0.10 | 295.00 | $29.50  |
| 09/17/13 | BDD | Conference with J. Richards re supplemental fee order                                                          | 0.10 | 295.00 | $29.50  |
| 09/17/13 | BDD | Begin working on supplemental fee order                                                                        | 0.20 | 295.00 | $59.00  |
| 09/18/13 | BDD | Conference with J. Richards re supplemental fee order                                                          | 0.10 | 295.00 | $29.50  |
| 09/18/13 | BDD | Work on supplemental fee order                                                                                 | 1.10 | 295.00 | $324.50 |
| 09/18/13 | BDD | Email to P. Senio re fee order                                                                                 | 0.10 | 295.00 | $29.50  |
| 09/18/13 | BDD | Email to D. Gottlieb re changes to supplemental fee order                                                      | 0.10 | 295.00 | $29.50  |
| 09/18/13 | BDD | Email to J. Richards re supplemental fee order                                                                 | 0.10 | 295.00 | $29.50  |
| 09/19/13 | BDD | Email to J. Richards re revised supplemental fee order                                                         | 0.10 | 295.00 | $29.50  |
| 09/19/13 | BDD | Review supplemental fee order                                                                                  | 0.10 | 295.00 | $29.50  |
| 09/19/13 | BDD | Revisions to supplemental fee order                                                                            | 0.80 | 295.00 | $236.00 |
| 09/19/13 | BDD | Email to P. Senio re payment on approved fees                                                                  | 0.10 | 295.00 | $29.50  |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment                                                                | 0.10 | 295.00 | $29.50  |
| 09/23/13 | BDD | Email to J. Richards re approved fees/expenses for PSZJ (both 1st and 2nd interim periods)                     | 0.20 | 295.00 | $59.00  |
| 09/23/13 | BDD | Email to J. Richards re 1st & 2nd interim period approved/fees expenses                                        | 0.10 | 295.00 | $29.50  |
| 09/23/13 | BDD | Email to J. Richards re payments on PSZJ monthly interim fee applications                                      | 0.10 | 295.00 | $29.50  |

**Invoice number  103868**          32270   00001                    **Page   11**

| | | | | | |
|---|---|---|---|---|---|
| 09/23/13 | BDD | Email to C. Ferra re PSZJ payments received | 0.10 | 295.00 | $29.50 |
| 09/23/13 | BDD | Email to J. Richards re allocation of payment | 0.10 | 295.00 | $29.50 |
| 09/24/13 | BDD | Email to J. Richards re reconciliation of application of fees/expenses re 1st and 2nd interim fee periods. | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to PSZJ for both 1st and 2nd interim fee period. | 0.20 | 295.00 | $59.00 |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **5.90** | | **$2,112.50** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 09/16/13 | BDD | Email to P. Senio re August fees/expenses for monthly operating report. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 09/09/13 | BDD | Research Stipulation re certificates of deposit per J. Richards request | 0.30 | 295.00 | $88.50 |
| 09/09/13 | BDD | Email to J. Richards re Stip/Order re certificates of deposit | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 06/26/13 | RMP | Review and respond to e-mails regarding Brown George and conference with J. Richards regarding same. | 0.70 | 995.00 | $696.50 |
| 09/03/13 | JKH | Emails from, to Jeremy V. Richards, Jonathan J. Kim regarding confirmation, balloting issues and analyze same. | 0.30 | 775.00 | $232.50 |
| 09/03/13 | JJK | Review prior and supp. discl. statement orders. | 0.30 | 645.00 | $193.50 |
| 09/03/13 | JJK | Emails Hunter, Richards on same. | 0.20 | 645.00 | $129.00 |
| 09/03/13 | JJK | Emails Richards, Caprilli on solicit. materials distribution matters. | 0.20 | 645.00 | $129.00 |
| 09/04/13 | JVR | Revise plan. | 0.70 | 915.00 | $640.50 |
| 09/05/13 | JJK | Emails Richards on conf. brief, plan revisions, etc. | 0.10 | 645.00 | $64.50 |
| 09/05/13 | JVR | Research and revise plan. | 2.20 | 915.00 | $2,013.00 |
| 09/05/13 | JVR | Revise plan. | 0.30 | 915.00 | $274.50 |
| 09/05/13 | SEG | Review Jeremy V. Richards emails regarding section 326(a) and post confirmation distributions and review research and emails to Jeremy V. Richards regarding same. | 0.40 | 825.00 | $330.00 |
| 09/09/13 | JJK | Emails Richards on plan supplement, review plan on same, emails Richards on items needed and related matters. | 0.90 | 645.00 | $580.50 |
| 09/09/13 | JJK | Emails Richards on additional plan changes and revise | 0.30 | 645.00 | $193.50 |

**Invoice number  103868**          32270   00001                                     **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| | | plan on same. | | | |
| 09/09/13 | JJK | Emails Richards to Brook, et al. on plan revisions. | 0.10 | 645.00 | $64.50 |
| 09/09/13 | JVR | Review plan changes. | 0.10 | 915.00 | $91.50 |
| 09/11/13 | JJK | Emails Richards, Hong on corp. issues / plan modifications. | 0.20 | 645.00 | $129.00 |
| 09/11/13 | NLH | Revise Plan of Reorganization (.6); Correspond with J. Richards re Plan of Reorganization (.1). | 0.70 | 625.00 | $437.50 |
| 09/12/13 | JJK | Emails Richards on voting, plan related matters. | 0.20 | 645.00 | $129.00 |
| 09/12/13 | JJK | Conf. Hunter on voting and plan related matters (0.1); emails Richards, Hunter on same (0.4). | 0.50 | 645.00 | $322.50 |
| 09/12/13 | JVR | Review pleadings and orders re Art Pack entitlement to vote on plan. | 0.30 | 915.00 | $274.50 |
| 09/12/13 | BDD | Email to J. Richards re Notice of 10/24 confirmation hearing | 0.10 | 295.00 | $29.50 |
| 09/13/13 | JJK | Emails Hong on plan revisions. | 0.10 | 645.00 | $64.50 |
| 09/13/13 | JVR | Telephone E. Dilkes re distributions. | 0.20 | 915.00 | $183.00 |
| 09/18/13 | JJK | Emails Richards on voting matters and review orders/rules/materials. | 0.40 | 645.00 | $258.00 |
| 09/18/13 | JJK | Emails Hong on plan changes. | 0.20 | 645.00 | $129.00 |
| 09/18/13 | JVR | Review revised plan. | 0.20 | 915.00 | $183.00 |
| 09/18/13 | JVR | Revise plan. | 0.30 | 915.00 | $274.50 |
| 09/18/13 | NLH | Revise plan of reorganization. | 0.40 | 625.00 | $250.00 |
| 09/19/13 | JJK | Emails Richards on amended plan and review. | 0.10 | 645.00 | $64.50 |
| 09/19/13 | JVR | Revise plan. | 0.10 | 915.00 | $91.50 |
| 09/19/13 | JVR | Telephone R. Clementson re debtor discharge. | 0.20 | 915.00 | $183.00 |
| 09/20/13 | JJK | Emails Richards, Downing on ballots, etc. | 0.10 | 645.00 | $64.50 |
| 09/24/13 | JJK | Review revised plan for conf. brief and work on conf. brief. | 1.50 | 645.00 | $967.50 |
| 09/24/13 | JJK | Emails Richards, Gottlieb on revised plan matters. | 0.10 | 645.00 | $64.50 |
| 09/26/13 | IDK | Office conferences and e-mails with J. Hunter re Art Pack ballot and issues re designating claim in bad faith and its objection to confirmation and office conference with J. Richards and J. Hunter re confirmation issues. | 0.60 | 915.00 | $549.00 |
| 09/26/13 | JJK | Emails Richards on voting, plan related matters. | 0.10 | 645.00 | $64.50 |
| 09/26/13 | JJK | Review Art Pack objection and consider issues (0.2); emails Richards on same and consider issues (0.5). | 0.70 | 645.00 | $451.50 |
| 09/26/13 | JJK | Review Art Pack ballot and consider issues. | 0.10 | 645.00 | $64.50 |
| 09/26/13 | JJK | Emails Gottlieb, Richards on plan conf. matters. | 0.30 | 645.00 | $193.50 |
| 09/26/13 | JVR | Review settlement agreement re judgment creditor plan votes. | 0.10 | 915.00 | $91.50 |
| 09/26/13 | JVR | Review vote designation issues. | 0.20 | 915.00 | $183.00 |
| 09/26/13 | JVR | Review objection to plan (Art Pack). | 0.30 | 915.00 | $274.50 |
| 09/26/13 | JVR | Draft e-mail to Judgment Creditors re Art Pack plan objections. | 0.20 | 915.00 | $183.00 |
| 09/27/13 | JJK | Emails Richards, Hunter on Art Pack related matters. | 0.40 | 645.00 | $258.00 |
| 09/27/13 | JJK | Emails Richards on plan objections, potential plan revisions, brief, and related issues, and consider same. | 0.50 | 645.00 | $322.50 |
| 09/27/13 | JJK | Review plan revisions; review prior settlement. | 0.60 | 645.00 | $387.00 |

**Invoice number  103868**    32270   00001    **Page  13**

| | | | | | |
|---|---|---|---|---|---|
| 09/27/13 | JJK | Emails Richards on plan matters; emails Blum on plan revisions; emails Hunter on plan obj. matters. | 0.30 | 645.00 | $193.50 |
| 09/27/13 | JJK | Research/prepare conf. brief (including plan modification motion and reply). | 4.10 | 645.00 | $2,644.50 |
| 09/27/13 | JJK | Research/prepare conf. memorandum; emails Richards on ballots, related matters. | 1.80 | 645.00 | $1,161.00 |
| 09/27/13 | JVR | Draft e-mail to Judgment Creditors re plan amendment. | 0.30 | 915.00 | $274.50 |
| 09/27/13 | JVR | Draft e-mail to J. Kim re plan confirmation brief. | 0.30 | 915.00 | $274.50 |
| 09/27/13 | JVR | Revise plan. | 1.30 | 915.00 | $1,189.50 |
| 09/27/13 | JVR | Revise plan. | 0.20 | 915.00 | $183.00 |
| 09/27/13 | JVR | Review and respond to e-mails re plan amendments. | 0.20 | 915.00 | $183.00 |
| 09/30/13 | JJK | Emails Richards on plan modifications, review and email him comments. | 0.30 | 645.00 | $193.50 |
| 09/30/13 | JJK | Emails Dassa on ballots matters. | 0.10 | 645.00 | $64.50 |
| 09/30/13 | JJK | Emails Richards, Compean on plan modification matters. | 0.10 | 645.00 | $64.50 |
| 09/30/13 | JJK | Emails Richards on plan modif. matters. | 0.20 | 645.00 | $129.00 |
| 09/30/13 | JJK | Research/prepare conf. brief, plan modification motion and reply; emails Richards on same. | 3.90 | 645.00 | $2,515.50 |
| 09/30/13 | JJK | Research/prepare conf. brief, plan modification motion and reply; emails Richards on same. | 4.40 | 645.00 | $2,838.00 |
| 09/30/13 | JJK | Prepare conf. order and findings forms for plan confirmation. | 0.30 | 645.00 | $193.50 |
| 09/30/13 | JVR | Telephone E. Compean re plan amendment. | 0.20 | 915.00 | $183.00 |
| 09/30/13 | BDD | Email to J. Kim re convenience class ballots (Class 4A - non JC unsecured claims) | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **34.90** | | **$25,069.50** |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 09/03/13 | JVR | Draft stipulation re resolution of SST CPAs employment application. | 0.30 | 915.00 | $274.50 |
| 09/04/13 | JVR | Revise stipulation re resolution of application to employ SST CPAs. | 0.10 | 915.00 | $91.50 |
| 09/04/13 | JVR | Revise stipulation and order re SST application. | 0.10 | 915.00 | $91.50 |
| 09/04/13 | BDD | Preparation of Order on Application to Employ Heritage | 0.50 | 295.00 | $147.50 |
| 09/04/13 | BDD | Preparation of Decl. of J. Kandel re Entry of Order Without Hearing (re app to employ Heritage) | 0.30 | 295.00 | $88.50 |
| 09/04/13 | BDD | Email to J. Kandel re Order/Decl on App to Employ Heritage | 0.10 | 295.00 | $29.50 |
| 09/09/13 | JK | Email exchange C. Mani regarding no objections to Heritage employment and Gottlieb signatures. | 0.20 | 645.00 | $129.00 |
| 09/09/13 | JK | Review and revise order authorizing employment of Heritage (0.20); Email exchange Cia H. Mackle regarding same (0.10). | 0.30 | 645.00 | $193.50 |
| 09/09/13 | BDD | Email to J. Richards re Application to Employ art appraiser | 0.10 | 295.00 | $29.50 |
| 09/10/13 | BDD | Email to M. Kulick re Order/Decl re App to Employ Heritage | 0.10 | 295.00 | $29.50 |

**Invoice number  103868**　　　32270  00001　　　　　　　　　　　　　　　**Page  14**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/10/13 | BDD | Email to J. Richards re application to employ art appraiser | 0.10 | 295.00 | $29.50 |
| 09/11/13 | JK | Email exchange C. Mani regarding executed versions of Heritage Agreement. | 0.10 | 645.00 | $64.50 |
| 09/23/13 | BDD | Email to J. Kandel re Order on Heritage employment | 0.10 | 295.00 | $29.50 |
| 09/26/13 | JVR | Draft e-mail to consultant re retention. | 0.10 | 915.00 | $91.50 |
| 09/30/13 | JK | Review entered order employing Heritage and authorizing sale of Plensa (0.10); Email exchange C. Mani regarding same (0.10). | 0.20 | 645.00 | $129.00 |
| | | **Task Code Total** | **2.70** | | **$1,448.50** |

**Tax Issues [B240]**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/23/13 | JVR | Telephone C. Campbell re pre-petition tax issues. | 0.10 | 915.00 | $91.50 |
| 09/25/13 | JVR | Review e-mail from C. Campbell re status of 2009 tax liabilities (.2); Research and draft response to same (.3). | 0.50 | 915.00 | $457.50 |
| 09/27/13 | JVR | Draft e-mail to D. Gottlieb re estate tax returns. | 0.10 | 915.00 | $91.50 |
| 09/27/13 | JVR | Telephone C. Campbell re 2009 tax issues. | 0.30 | 915.00 | $274.50 |
| 09/27/13 | JVR | Review e-mail from C. Campbell re status of 2009 tax audit (.1); Draft response (.1). | 0.20 | 915.00 | $183.00 |
| | | **Task Code Total** | **1.20** | | **$1,098.00** |

| | | **Total professional services:** | 206.30 | | **$157,725.50** |

### *Costs Advanced:*

| Date | Init. | Description | Amount |
|---|---|---|---|
| 08/19/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JVR) | $35.11 |
| 08/20/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23813, San Fernando Bankruptcy Court, R. Mori | $45.00 |
| 08/21/2013 | CC | Conference Call [E105]  AT& T Conference Calls (JVR) | $19.23 |
| 08/22/2013 | CC | Conference Call [E105]  AT&T Conference Calls (JVR) | $1.32 |
| 08/28/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23918, San Fernando Bankruptcy Court, BDD | $45.00 |
| 08/28/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23919, San Fernando Bankruptcy Court, BDD | $45.00 |
| 08/29/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 23925, San Fernando Bankruptcy Court, J. Washington | $45.00 |
| 09/01/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24018, San Fernando Bankruptcy Court, BDD | $45.00 |
| 09/01/2013 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 24185 | $180.00 |
| 09/03/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/04/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/04/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |

**Invoice number  103868**         32270   00001                          **Page  15**

| | | | |
|---|---|---|---|
| 09/04/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/04/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/04/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/04/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/05/2013 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 09/05/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/05/2013 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 09/05/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/05/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/05/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/05/2013 | RE2 | SCAN/COPY ( 144 @0.10 PER PG) | $14.40 |
| 09/05/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/05/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 09/05/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/05/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/05/2013 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | $8.30 |
| 09/05/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/05/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 09/05/2013 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 09/06/2013 | FE | 32270.00001 FedEx Charges for 09-06-13 | $8.23 |
| 09/06/2013 | PO | 32270.00001 :Postage Charges for 09-06-13 | $0.92 |
| 09/06/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 09/06/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 09/06/2013 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 09/06/2013 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 09/06/2013 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 09/06/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/06/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/06/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/06/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/09/2013 | FE | 32270.00001 FedEx Charges for 09-09-13 | $7.33 |
| 09/09/2013 | FE | 32270.00001 FedEx Charges for 09-09-13 | $8.23 |
| 09/09/2013 | PO | 32270.00001 :Postage Charges for 09-09-13 | $23.10 |
| 09/09/2013 | RE | ( 272 @0.20 PER PG) | $54.40 |
| 09/09/2013 | RE | ( 288 @0.20 PER PG) | $57.60 |
| 09/09/2013 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 09/09/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/09/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/09/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/09/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 09/09/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 09/09/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/09/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  103868**          32270  00001                          **Page  16**

| | | | |
|---|---|---|---|
| 09/09/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/09/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/09/2013 | WL | 32270.00001 Westlaw Charges for 09-09-13 | $136.87 |
| 09/10/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24204, San Fernando Bankruptcy Court, BDD | $45.00 |
| 09/10/2013 | RE | ( 362 @0.20 PER PG) | $72.40 |
| 09/10/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/10/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/10/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/10/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/10/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/10/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/10/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/10/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 09/10/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/11/2013 | BB | 32270.00001 Bloomberg Charges for 09-11-13 | $11.56 |
| 09/11/2013 | LN | 32270.00001 Lexis Charges for 09-11-13 | $2,347.46 |
| 09/11/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/11/2013 | RE2 | SCAN/COPY ( 522 @0.10 PER PG) | $52.20 |
| 09/11/2013 | RE2 | SCAN/COPY ( 506 @0.10 PER PG) | $50.60 |
| 09/11/2013 | RS | Research [E106] GKL, Inv. 0772020-IN, NLH | $709.00 |
| 09/11/2013 | WL | 32270.00001 Westlaw Charges for 09-11-13 | $286.32 |
| 09/12/2013 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | $12.70 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 09/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/12/2013 | RE2 | SCAN/COPY ( 130 @0.10 PER PG) | $13.00 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/12/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/12/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/12/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/12/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number  103868**       32270   00001                                    **Page  17**

| 09/12/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/13/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24227, San Fernando Bankrutpcy Court, JKTH | $45.00 |
| 09/13/2013 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 09/13/2013 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 09/16/2013 | PO | 32270.00001 :Postage Charges for 09-16-13 | $13.80 |
| 09/16/2013 | PO | 32270.00001 :Postage Charges for 09-16-13 | $5.50 |
| 09/16/2013 | RE | ( 233 @0.20 PER PG) | $46.60 |
| 09/16/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/16/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/16/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/16/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/16/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/18/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/18/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/18/2013 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/18/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 09/18/2013 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 09/19/2013 | BM | Business Meal [E111] Johnnie's New York Pizzeria, Working Meal, M. Wertz | $36.65 |
| 09/19/2013 | RE | ( 648 @0.20 PER PG) | $129.60 |
| 09/19/2013 | RE | ( 36 @0.20 PER PG) | $7.20 |
| 09/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2013 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 09/19/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/20/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24378, San Fernando Bankruptcy Court, JVR | $45.00 |
| 09/20/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24379, San Fernando Bankruptcy Court, BDD | $45.00 |

**Invoice number  103868**        32270  00001                                **Page  18**

| 09/20/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24473, San Fernando Bankruptcy, S. Lee | $45.00 |
|---|---|---|---|
| 09/20/2013 | RE | ( 4 @0.20 PER PG) | $0.80 |
| 09/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/20/2013 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | $6.30 |
| 09/20/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/20/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/20/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/23/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 09/24/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/24/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/25/2013 | RE | ( 30 @0.20 PER PG) | $6.00 |
| 09/25/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/25/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/25/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 09/26/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/26/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/26/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 09/26/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 09/26/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/26/2013 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 09/26/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/26/2013 | RS | Research [E106] Parasec, Inv. 75580801, Sec of State Inquiry Re original Name for Art Pack, N. Brown | $29.00 |
| 09/27/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24582, San Fernando Bankruptcy Court, BDD | $45.00 |
| 09/27/2013 | PO | 32270.00001 :Postage Charges for 09-27-13 | $5.76 |
| 09/27/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  103868**          32270  00001                              **Page  19**

| | | | |
|---|---|---|---|
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 09/27/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/27/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 09/27/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 09/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2013 | LN | 32270.00001 Lexis Charges for 09-30-13 | $534.30 |
| 09/30/2013 | PAC | Pacer - Court Research | $287.20 |
| 09/30/2013 | PO | 32270.00001 :Postage Charges for 09-30-13 | $1.32 |
| 09/30/2013 | PO | 32270.00001 :Postage Charges for 09-30-13 | $3.30 |
| 09/30/2013 | PO | 32270.00001 :Postage Charges for 09-30-13 | $6.60 |
| 09/30/2013 | PO | 32270.00001 :Postage Charges for 09-30-13 | $23.76 |
| 09/30/2013 | RE | ( 42 @0.20 PER PG) | $8.40 |
| 09/30/2013 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 09/30/2013 | RE | ( 80 @0.20 PER PG) | $16.00 |
| 09/30/2013 | RE | ( 885 @0.20 PER PG) | $177.00 |
| 09/30/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 09/30/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  103868**        32270   00001                                **Page   20**

| | | | |
|---|---|---|---:|
| 09/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2013 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 09/30/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 09/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 09/30/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/30/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 09/30/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 09/30/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 09/30/2013 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 09/30/2013 | WF | Witness Fee [E114] Rowshan& CO, Witness Fee for appearence at document production | $45.50 |
| 09/30/2013 | WF | Witness Fee [E114] Power Business, Solution Inc, Witness fee for appearance at document production | $92.80 |
| 09/30/2013 | WF | Witness Fee [E114] Robert Leung, Witness fee for appearance at deposition | $92.80 |
| 09/30/2013 | WF | Witness Fee [E114] Central Escrow Inc, Witness Fee for appearance at document production | $91.15 |
| 09/30/2013 | WL | 32270.00001 Westlaw Charges for 09-30-13 | $230.91 |

Total Expenses:                                                              **$6,777.83**


### *Summary:*

| | | |
|---|---:|---:|
| Total professional services | $157,725.50 | |
| Total expenses | $6,777.83 | |
| **Net current charges** | $164,503.33 | |
| | | |
| Net balance forward | $460,707.31 | |
| **Total balance now due** | $625,210.64 | |


| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 11.20 | 295.00 | $3,304.00 |
| CHM | Mackle, Cia H. | 1.50 | 475.00 | $712.50 |
| DGP | Parker, Daryl G. | 32.20 | 775.00 | $24,955.00 |
| IDK | Kharasch, Ira D. | 3.80 | 915.00 | $3,477.00 |
| JJK | Kim, Jonathan J. | 24.00 | 645.00 | $15,480.00 |
| JK | Kandel, Jeffrey | 1.20 | 645.00 | $774.00 |
| JKH | Hunter, James K. T. | 81.50 | 775.00 | $63,162.50 |
| JVR | Richards, Jeremy V. | 47.80 | 915.00 | $43,737.00 |
| LAF | Forrester, Leslie A. | 0.60 | 295.00 | $177.00 |
| NLH | Hong, Nina L. | 1.10 | 625.00 | $687.50 |

**Invoice number  103868**      32270   00001                                          **Page   21**

| RMP | Pachulski, Richard M. | 0.70 | 995.00 | $696.50 |
|-----|------------------------|------|--------|---------|
| SEG | Goldich, Stanley E. | 0.40 | 825.00 | $330.00 |
| SRM | Maizel, Samuel R. | 0.30 | 775.00 | $232.50 |
|     |                        | 206.30 |      | $157,725.50 |

## Task Code Summary

|     |                                  | **Hours** | **Amount** |
|-----|----------------------------------|-----------|------------|
| AA  | Asset Analysis/Recovery[B120]    | 1.20      | $1,098.00  |
| AD  | Asset Disposition [B130]         | 5.80      | $5,307.00  |
| BL  | Bankruptcy Litigation [L430]     | 3.50      | $2,418.50  |
| BO  | Business Operations              | 0.20      | $129.00    |
| CA  | Case Administration [B110]       | 2.80      | $2,562.00  |
| CO  | Claims Admin/Objections[B310]    | 144.40    | $114,302.00 |
| CP  | Compensation Prof. [B160]        | 1.80      | $1,585.00  |
| CPO | Comp. of Prof./Others            | 0.50      | $182.50    |
| CR  | Corporate                        | 0.90      | $265.50    |
| FE  | Fee/Employment Application       | 5.90      | $2,112.50  |
| FF  | Financial Filings [B110]         | 0.10      | $29.50     |
| LN  | Litigation (Non-Bankruptcy)      | 0.40      | $118.00    |
| PD  | Plan & Disclosure Stmt. [B320]   | 34.90     | $25,069.50 |
| RPO | Ret. of Prof./Other              | 2.70      | $1,448.50  |
| TI  | Tax Issues [B240]                | 1.20      | $1,098.00  |
|     |                                  | 206.30    | $157,725.50 |

**Invoice number  103868**          32270   00001                                    **Page   22**

## Expense Code Summary

| | |
|---|---:|
| Bloomberg | $11.56 |
| Working Meals [E1 | $36.65 |
| Conference Call [E105] | $55.66 |
| Federal Express [E108] | $23.79 |
| Lexis/Nexis- Legal Research [E | $2,881.76 |
| Legal Vision Atty Mess Service | $495.00 |
| Outside Reproduction Expense | $180.00 |
| Pacer - Court Research | $287.20 |
| Postage [E108] | $84.06 |
| Reproduction Expense [E101] | $576.80 |
| Reproduction/ Scan Copy | $431.00 |
| Research [E106] | $738.00 |
| Witness Fee [E114] | $322.25 |
| Westlaw - Legal Research [E106 | $654.10 |
| | $6,777.83 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103869**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $13,632.76 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $873.20 |
| Net balance forward | $12,759.56 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**    **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Corporate** | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re dissolution. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.60** | | **$342.00** |
| | **Fee/Employment Application** | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards' comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/10/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to PSZJ for both 1st and 2nd interim fee period. | 0.20 | 295.00 | $59.00 |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.20** | | **$354.00** |

**Invoice number  103869**       32270   00002                              **Page  2**


|  | **Total professional services:** | 1.80 | **$696.00** |
|---|---|---|---|

*Costs Advanced:*

| Date | Code | Description | Amount |
|---|---|---|---|
| 09/10/2013 | PO | 32270.00002 :Postage Charges for 09-10-13 | $26.40 |
| 09/18/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/18/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2013 | PO | 32270.00002 :Postage Charges for 09-19-13 | $16.56 |
| 09/19/2013 | PO | 32270.00002 :Postage Charges for 09-19-13 | $1.84 |
| 09/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 09/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/19/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 09/25/2013 | PO | 32270.00002 :Postage Charges for 09-25-13 | $2.30 |

|  | Total Expenses: | **$52.50** |
|---|---|---|

## Summary:

| | | |
|---|---|---|
| Total professional services | $696.00 | |
| Total expenses | $52.50 | |
| **Net current charges** | $748.50 | |
| | | |
| Net balance forward | $12,759.56 | |
| **Total balance now due** | $13,508.06 | |


| BDD | Dassa, Beth D. | 1.30 | 295.00 | $383.50 |
|---|---|---|---|---|
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.80 | | $696.00 |


## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CR | Corporate | 0.60 | $342.00 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 1.80 | $696.00 |

**Invoice number  103869**          32270   00002                              **Page  3**

---

## Expense Code Summary

| | |
|---|---:|
| Postage [E108] | $47.10 |
| Reproduction/ Scan Copy | $5.40 |
| | $52.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103870**        **32270  00003**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $12,135.93 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $873.20 |
| Net balance forward | $11,262.73 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**        **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Corporate** | | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards' comments | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong re corp. documents | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.30** | | **$548.50** |
| | | | | | |
| **Fee/Employment Application** | | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to | 0.20 | 295.00 | 219$59.00 |

**Invoice number  103870**     32270   00003                                    **Page  2**

|            |       |                                                                              |       |        |         |
|------------|-------|------------------------------------------------------------------------------|-------|--------|---------|
|            |       | PSZJ for both 1st and 2nd interim fee period.                                |       |        |         |
| 09/25/13   | BDD   | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10  | 295.00 | $29.50  |
|            |       | **Task Code Total**                                                          | **1.10** |     | **$324.50** |

**Tax Issues [B240]**

|            |       |                                                          |       |        |         |
|------------|-------|----------------------------------------------------------|-------|--------|---------|
| 09/16/13   | JVR   | Review e-mails from B. Given re tax basis in house.      | 0.20  | 915.00 | $183.00 |
|            |       | **Task Code Total**                                      | **0.20** |     | **$183.00** |

**Total professional services:**                                  2.60                **$1,056.00**

## Summary:

| Total professional services | $1,056.00 |
|------------------------------|-----------|
| **Net current charges**      | **$1,056.00** |
|                              |           |
| Net balance forward          | $11,262.73 |
| **Total balance now due**    | **$12,318.73** |

| BDD | Dassa, Beth D.      | 1.90 | 295.00 | $560.50 |
|-----|---------------------|------|--------|---------|
| JVR | Richards, Jeremy V. | 0.20 | 915.00 | $183.00 |
| NLH | Hong, Nina L.       | 0.50 | 625.00 | $312.50 |
|     |                     | 2.60 |        | $1,056.00 |

## Task Code Summary

|     |                          | **Hours** | **Amount** |
|-----|--------------------------|-----------|------------|
| CR  | Corporate                | 1.30      | $548.50    |
| FE  | Fee/Employment Application | 1.10    | $324.50    |
| TI  | Tax Issues [B240]        | 0.20      | $183.00    |
|     |                          | 2.60      | $1,056.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103871**        **32270  00004**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2013 | $6,991.99 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $873.20 |
| Net balance forward | $6,118.79 |

Re:  9521 Sunset LLC

**Statement of Professional Services Rendered Through**    **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Corporate** | | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.10** | | **$489.50** |
| **Fee/Employment Application** | | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards' comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to | 0.20 | 295.00 | 221 $59.00 |

**Invoice number  103871**         32270   00004                                    **Page  2**

|  |  |  | | | |
|---|---|---|---|---|---|
|  |  | PSZJ for both 1st and 2nd interim fee period. | | | |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
|  | **Task Code Total** | | **1.20** | | **$354.00** |
|  |  | **Total professional services:** | 2.30 | | **$843.50** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $843.50 | |
| **Net current charges** | $843.50 | |
| Net balance forward | $6,118.79 | |
| **Total balance now due** | $6,962.29 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.80 | 295.00 | $531.00 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
|  |  | 2.30 |  | $843.50 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CR | Corporate | 1.10 | $489.50 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
|  |  | 2.30 | $843.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number  **103872**        **32270  00005**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $6,724.17 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $1,606.40 |
| Net balance forward | $5,117.77 |

Re:  631 Mountain LLC

**Statement of Professional Services Rendered Through**        **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Corporate** | | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| **Task Code Total** | | | **1.20** | | **$519.00** |
| **Fee/Employment Application** | | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to | 0.20 | 295.00 | 223$59.00 |

**Invoice number  103872**          32270   00005                                      **Page  2**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | PSZJ for both 1st and 2nd interim fee period. | | | |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.20** | | **$354.00** |

**Tax Issues [B240]**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/04/13 | JK | Email exchange J. Ellis regarding payment of taxes; Email exchange L. Hua and D. Gottlieb regarding same. | 0.30 | 645.00 | $193.50 |
| 09/09/13 | JK | Further correspondence with J. Ellis, D. Gottlieb and L. Hau regarding failure to pay past due property taxes at sale closing (0.30); Review escrow closing ledger and sub-escrow statement regarding same (0.20). | 0.50 | 645.00 | $322.50 |
| 09/10/13 | JK | Email exchange Jeremy V. Richards regarding Title Co. confirmation of taxes due. | 0.10 | 645.00 | $64.50 |
| 09/11/13 | JK | Email exchange J. Ellis regarding analysis of taxes due at closing; Review same; Email exchange D. Gottlieb regarding same and regarding resolution with Title Company. | 0.70 | 645.00 | $451.50 |
| 09/13/13 | JK | Email exchange misc. parties regarding payment of delinquent taxes (several emails). | 0.20 | 645.00 | $129.00 |
| | | **Task Code Total** | **1.80** | | **$1,161.00** |
| | | **Total professional services:** | 4.20 | | **$2,034.00** |

## Summary:

| | | | |
|---|---|---|---|
| Total professional services | | $2,034.00 | |
| **Net current charges** | | $2,034.00 | |
| Net balance forward | | $5,117.77 | |
| **Total balance now due** | | $7,151.77 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.90 | 295.00 | $560.50 |
| JK | Kandel, Jeffrey | 1.80 | 645.00 | $1,161.00 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 4.20 | | $2,034.00 |

**Invoice number  103872**          32270   00005                                        **Page  3**

## Task Code Summary

|      |                            | Hours | Amount     |
|------|----------------------------|-------|------------|
| CR   | Corporate                  | 1.20  | $519.00    |
| FE   | Fee/Employment Application | 1.20  | $354.00    |
| TI   | Tax Issues [B240]          | 1.80  | $1,161.00  |
|      |                            | 4.20  | $2,034.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103873**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $1,719.03 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $896.80 |
| Net balance forward | $822.23 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**        **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Corporate** | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.20** | | **$519.00** |
| | **Fee/Employment Application** | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to | 0.20 | 295.00 | 226 $59.00 |

**Invoice number  103873**        32270   00006                                    **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | PSZJ for both 1st and 2nd interim fee period. |  |  |  |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |

|  |  |  |  |
|---|---|---|---|
| **Task Code Total** |  | **1.20** | **$354.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 2.40 | **$873.00** |

## Summary:

| | |
|---|---|
| Total professional services | $873.00 |
| **Net current charges** | $873.00 |
| Net balance forward | $822.23 |
| **Total balance now due** | $1,695.23 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.90 | 295.00 | $560.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 2.40 | | $873.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CR | Corporate | 1.20 | $519.00 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 2.40 | $873.00 |

227

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number  **103874**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $1,779.73 |
| Payments received since last invoice, last payment received --  October 15, 2013 | $944.00 |
| Net balance forward | $835.73 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**          **09/30/2013**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | | **Corporate** | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/16/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.20** | | **$519.00** |
| | | **Fee/Employment Application** | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to | 0.20 | 295.00 | 228$59.00 |

**Invoice number  103874**        32270   00007                                   **Page  2**

|  | | | | | |
|---|---|---|---|---|---|
| | | PSZJ for both 1st and 2nd interim fee period. | | | |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.20** | | **$354.00** |
| | | **Total professional services:** | 2.40 | | **$873.00** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $873.00 | |
| **Net current charges** | $873.00 | |
| Net balance forward | $835.73 | |
| **Total balance now due** | $1,708.73 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.90 | 295.00 | $560.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 2.40 | | $873.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CR | Corporate | 1.20 | $519.00 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 2.40 | $873.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103875**　　　**32270  00008**　　　**JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  August 31, 2013 | $1,813.43 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $967.60 |
| Net balance forward | $845.83 |

Re:  Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**　　**09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Corporate** | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/16/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.30** | | **$548.50** |
| | **Fee/Employment Application** | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | 230 $29.50 |

**Invoice number  103875**        32270   00008                                              **Page  2**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to PSZJ for both 1st and 2nd interim fee period. | 0.20 | 295.00 | $59.00 |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.20** | | **$354.00** |
| | | | | | |
| | **Total professional services:** | | 2.50 | | **$902.50** |

### Summary:

| | | | |
|---|---|---|---|
| Total professional services | | $902.50 | |
| **Net current charges** | | $902.50 | |
| | | | |
| Net balance forward | | $845.83 | |
| **Total balance now due** | | $1,748.33 | |

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.00 | 295.00 | | $590.00 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | | $312.50 |
| | | 2.50 | | | $902.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CR | Corporate | 1.30 | $548.50 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 2.50 | $902.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number **103876**       **32270  00009**       **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $1,808.91 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $967.60 |
| Net balance forward | $841.31 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**       **09/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Corporate** | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/16/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.20** | | **$519.00** |
| | **Fee/Employment Application** | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to | 0.20 | 295.00 | 232$59.00 |

**Invoice number  103876**          32270   00009                                **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | PSZJ for both 1st and 2nd interim fee period. |  |  |  |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
|  | **Task Code Total** |  | **1.20** |  | **$354.00** |
|  |  | **Total professional services:** | 2.40 |  | **$873.00** |

### *Summary:*

|  |  |
|---|---|
| Total professional services | $873.00 |
| **Net current charges** | $873.00 |
| Net balance forward | $841.31 |
| **Total balance now due** | $1,714.31 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.90 | 295.00 | $560.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 2.40 | | $873.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CR | Corporate | 1.20 | $519.00 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 2.40 | $873.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number  **103877**          **32270  00010**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $1,767.22 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $944.00 |
| Net balance forward | $823.22 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**   **09/30/2013**

| | | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---:|---:|---:|
| | | **Corporate** | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | | **0.80** | | **$401.00** |
| | | | | | | |
| | | **Fee/Employment Application** | | | | |
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to PSZJ for both 1st and 2nd interim fee period. | | 0.20 | 295.00 | $59.00 |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | | **1.20** | | $354.00 |

**Invoice number  103877**          32270   00010                                              **Page  2**


| | | | |
|---|---|---|---|
| **Total professional services:** | 2.00 | | **$755.00** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $755.00 |
| **Net current charges** | | $755.00 |
| | | |
| Net balance forward | | $823.22 |
| **Total balance now due** | | **$1,578.22** |


| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.50 | 295.00 | $442.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 2.00 | | $755.00 |


### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CR | Corporate | 0.80 | $401.00 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 2.00 | $755.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

September 30, 2013

Invoice Number  **103878**         **32270  00012**         **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  August 31, 2013 | $2,876.53 |
| Payments received since last invoice, last payment received -- October 15, 2013 | $873.20 |
| Net balance forward | $2,003.33 |

Re:

**Statement of Professional Services Rendered Through**     **09/30/2013**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 09/12/13 | JK | Email exchange J. Ellis regarding 134th Street and Van Ness properties and chain of title; Email exchange Jeremy V. Richards regarding same; Research regarding same; Review transfer deeds. | 0.50 | 645.00 | $322.50 |
| | **Task Code Total** | | **0.50** | | **$322.50** |
| **Corporate** | | | | | |
| 08/29/13 | NLH | Work on dissolution issues. | 0.50 | 625.00 | $312.50 |
| 09/04/13 | BDD | Email to N. Hong re billing | 0.10 | 295.00 | $29.50 |
| 09/12/13 | BDD | Research by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/13/13 | BDD | Email to N. Hong re by-laws/operating agreement | 0.10 | 295.00 | $29.50 |
| 09/16/13 | BDD | Research and review bylaws and operating agreements in preparation of dissolution for debtor entity | 0.20 | 295.00 | $59.00 |
| 09/18/13 | BDD | Email to N. Hong regarding bylaws and operating agreements in preparation for dissolution of debtor entity | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to N. Hong re corporate documents | 0.10 | 295.00 | $29.50 |
| 09/18/13 | BDD | Email to J. Richards re BH Antiques by-laws | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.30** | | **$548.50** |

**Fee/Employment Application**

**Invoice number  103878**      32270   00012                                      **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/03/13 | BDD | Work on fee order re 2nd interim fee applications of professionals | 0.50 | 295.00 | $147.50 |
| 09/03/13 | BDD | Review of Trustee spreadsheet re fee order re 2nd interim fee applications (including hold backs re 1st interim fee applications) | 0.10 | 295.00 | $29.50 |
| 09/04/13 | BDD | Revisions to 2nd interim fee app order per J. Richards comments | 0.10 | 295.00 | $29.50 |
| 09/05/13 | BDD | Email to J. Richards re revised numbers for fee order | 0.10 | 295.00 | $29.50 |
| 09/19/13 | BDD | Email to C. Ferra re application of fee payment | 0.10 | 295.00 | $29.50 |
| 09/25/13 | BDD | Thorough review of approved v. paid fees/expenses to PSZJ for both 1st and 2nd interim fee period. | 0.20 | 295.00 | $59.00 |
| 09/25/13 | BDD | Email to C. Ferra re details of 1st & 2nd interim approved fees and allocation re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.20** | | **$354.00** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | 3.00 | | **$1,225.00** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $1,225.00 | |
| **Net current charges** | $1,225.00 | |
| | | |
| Net balance forward | $2,003.33 | |
| **Total balance now due** | $3,228.33 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.00 | 295.00 | $590.00 |
| JK | Kandel, Jeffrey | 0.50 | 645.00 | $322.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 3.00 | | $1,225.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.50 | $322.50 |
| CR | Corporate | 1.30 | $548.50 |
| FE | Fee/Employment Application | 1.20 | $354.00 |
| | | 3.00 | $1,225.00 |

# EXHIBIT B-4

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104190**        **32270  00001**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $625,210.64 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $132,958.23 |
| Net balance forward | $492,252.41 |

Re:  Marciano
       Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**        **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 10/10/13 | JVR | Review art appraisal forwarded by S. Rigaud and review settlement agreement re same. | 0.60 | 915.00 | $549.00 |
| 10/23/13 | JVR | Review settlement agreement re asset ownership representations. | 0.10 | 915.00 | $91.50 |
| 10/23/13 | JVR | Draft e-mail to S. Rigaud re settlement default. | 0.10 | 915.00 | $91.50 |
| 10/30/13 | JVR | Telephone D. Gottlieb re art collateral. | 0.10 | 915.00 | $91.50 |
| 10/30/13 | JVR | Review and respond to e-mail from B. Brook re art collection. | 0.10 | 915.00 | $91.50 |
| | **Task Code Total** | | **1.00** | | **$915.00** |
| | **Asset Disposition [B130]** | | | | |
| 10/01/13 | JVR | Review and respond to e-mail from S. Rigaud re real estate release prices. | 0.10 | 915.00 | $91.50 |
| 10/01/13 | JVR | Draft e-mail to S. Rigaud re miscellaneous outstanding issues and telephone D. Gottlieb re sale of Canadian real estate (.2); Draft e-mail to S. Rigaud re same (.1). | 0.20 | 915.00 | $183.00 |
| 10/03/13 | JVR | Review and respond to e-mails re sale of art work. | 0.10 | 915.00 | $91.50 |
| 10/03/13 | JVR | Telephone P. Davidson re asset sales. | 0.20 | 915.00 | $183.00 |
| 10/03/13 | JVR | Review e-mail from S. Rigaud re new real estate offers and review offers (.6); Telephone B. Brook re same (.2). | 0.80 | 915.00 | $732.00 |
| 10/04/13 | JVR | Draft e-mail to D. Wheeler, A. Wheeler, R. Perris and E. Compean re asset sales. | 0.10 | 915.00 | $91.50 |

**Invoice number  104190**       32270   00001                                              **Page  2**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/04/13 | JVR | Telephone D> Gottlieb re sale of Canadian assets. | 0.30 | 915.00 | $274.50 |
| 10/04/13 | JVR | Draft e-mail to client and others re negotiation of release prices for real estate. | 0.30 | 915.00 | $274.50 |
| 10/04/13 | JVR | Telephone M. DesRossiers, B. Given, S. Rigaud, B. Brunet and D. Gottlieb re release prices for Canadian properties (1.5); Telephone D. Gottlieb re same (.2); Draft e-mail to S. Rigaud confirming agreement re release price negotiation (.3). | 2.00 | 915.00 | $1,830.00 |
| 10/04/13 | JVR | Prepare for call re release prices. | 0.40 | 915.00 | $366.00 |
| 10/07/13 | JVR | Telephone M. DesRossiers re release prices for real estate. | 0.20 | 915.00 | $183.00 |
| 10/07/13 | JVR | Draft e-mail to S. Rigaud re release prices for real estate. | 0.10 | 915.00 | $91.50 |
| 10/08/13 | JVR | Review e-mail from S. Rigaud re real estate sales. | 0.10 | 915.00 | $91.50 |
| 10/09/13 | JVR | Telephone M. DesRossiers and A. Fallon re closing of SSDL transaction. | 0.20 | 915.00 | $183.00 |
| 10/10/13 | JVR | Review e-mail from S. Rigaud re proposed release prices (.1); Review and analyze proposed release prices (real estate) (.3); Telephone D. Gottlieb re same (.2). | 0.60 | 915.00 | $549.00 |
| 10/10/13 | JVR | Draft e-mail to counsel re proposed release prices. | 0.20 | 915.00 | $183.00 |
| 10/10/13 | JVR | Telephone M. DesRossiers re sale of real estate collateral, release of liens. | 0.30 | 915.00 | $274.50 |
| 10/10/13 | JVR | Review documents relating to the closing of the sale of 262/264 St. Paul East. | 0.30 | 915.00 | $274.50 |
| 10/11/13 | JVR | Telephone P. Davidson re real estate release prices. | 0.30 | 915.00 | $274.50 |
| 10/11/13 | JVR | Review appraisal for 11/21 Notre Dame (.3); Telephone D. Gottlieb re same (.2); | 0.50 | 915.00 | $457.50 |
| 10/11/13 | JVR | Telephone M. DesRossiers re SDDL sale. | 0.10 | 915.00 | $91.50 |
| 10/11/13 | JVR | Telephone B. Brunet re release prices (Canadian real estate). | 0.40 | 915.00 | $366.00 |
| 10/14/13 | JVR | Review email from P. Davidson regarding real estate release prices. | 0.10 | 915.00 | $91.50 |
| 10/14/13 | JVR | Respond to inquiry from G. Iskowitz regarding asset sale status. | 0.10 | 915.00 | $91.50 |
| 10/14/13 | JVR | Review pending transaction regarding due diligence deadlines. | 0.10 | 915.00 | $91.50 |
| 10/15/13 | JVR | Telephone conference with M. Colgan, D. Gottlieb and B. Brunet regarding Bitton purchase offer (.08); review and respond to emails from S. Rigaud regarding same (.20). | 1.00 | 915.00 | $915.00 |
| 10/15/13 | JVR | Draft email to S. Rigaud regarding negotiation of release prices. | 0.30 | 915.00 | $274.50 |
| 10/16/13 | JVR | Telephone conference with M. DesRossiers regarding release prices. | 0.30 | 915.00 | $274.50 |
| 10/16/13 | JVR | Telephone conference with D. Gottlieb regarding real estate release prices. | 0.20 | 915.00 | $183.00 |
| 10/16/13 | JVR | Draft email to P. Davidson and B. Brook regarding release price negotiations. | 0.20 | 915.00 | $183.00 |
| 10/17/13 | JVR | TElephone B> Brunet re real estate release prices. | 0.30 | 915.00 | $274.50 |
| 10/17/13 | JVR | Review e-mail from P. Davidson re release prices (.1); Draft e-mail to D. Gottlieb re same (.3). | 0.40 | 915.00 | $366.00 |
| 10/17/13 | JVR | Draft e-mails to B. Brunet and P. Davidson re release prices for real estate. | 0.20 | 915.00 | $183.00 |

**Invoice number  104190**       32270   00001                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 10/17/13 | JVR | Telephone D. Gottlieb re real estate release prices (.2); Draft e-mail to client and B. Brunet re same (.2). | 0.40 | 915.00 | $366.00 |
| 10/17/13 | JVR | Telephone P. Davidson re release prices. | 0.40 | 915.00 | $366.00 |
| 10/17/13 | JVR | Draft e-mail to B. Brunet re release price issues. | 0.20 | 915.00 | $183.00 |
| 10/18/13 | JVR | Telephone D. Gottlieb, B. Brunet, M. DesRossiers re release prices. | 0.90 | 915.00 | $823.50 |
| 10/18/13 | JVR | Draft e-mail to P. Davidson re status of release price negotiation. | 0.20 | 915.00 | $183.00 |
| 10/21/13 | JVR | Review catalogs (Heritage art auction). | 0.20 | 915.00 | $183.00 |
| 10/21/13 | JVR | Telephone M. DesRossiers re release prices (Canadian real estate). | 0.30 | 915.00 | $274.50 |
| 10/21/13 | JVR | Draft e-mail to P. Davidson re release prices. | 0.10 | 915.00 | $91.50 |
| 10/21/13 | CHM | Legal research re fair market value and arms length transaction. | 0.70 | 475.00 | $332.50 |
| 10/23/13 | JVR | Telephone M. Colgan, B. Brunet, M. DesRossiers, P. Davidson, B. Brook and D. Gottlieb re release prices. | 0.80 | 915.00 | $732.00 |
| 10/23/13 | JVR | Telephone D. Gottlieb re collection of Canadian assets. | 0.20 | 915.00 | $183.00 |
| 10/24/13 | JVR | Review release prices proposed by Marciano against appraisals and adjusted valuations (.4); Draft e-mail to client and interim receiver re same (.3). | 0.70 | 915.00 | $640.50 |
| 10/24/13 | JVR | Conference with D. Trafficant, B. Given re release prices. | 0.80 | 915.00 | $732.00 |
| 10/24/13 | JVR | Conference with B. Brook, P. Davidson, E. Dilkes, G. Iskowitz re real estate release prices. | 0.70 | 915.00 | $640.50 |
| 10/24/13 | JVR | Review e-mail from S. Rigaud re release prices. | 0.20 | 915.00 | $183.00 |
| 10/27/13 | JVR | Telephone B. Given re negotiation of release prices. | 0.20 | 915.00 | $183.00 |
| 10/27/13 | JVR | Telephone B. Brunet, B. Boucher and M. DesRossiers re release prices. | 0.60 | 915.00 | $549.00 |
| 10/27/13 | JVR | Draft e-mail to B. Given re negotiation of release prices. | 0.30 | 915.00 | $274.50 |
| 10/28/13 | JVR | Review and respond to e-mails re negotiation of release prices. | 0.10 | 915.00 | $91.50 |
| 10/28/13 | JVR | Review and respond to e-mail from S. Rigaud re real estate release prices. | 0.30 | 915.00 | $274.50 |
| 10/28/13 | JVR | Telephone M. DesRossiers re sale of Canadian assets. | 0.20 | 915.00 | $183.00 |
| 10/29/13 | JVR | Review e-mail from S. Rigaud re offer to purchase 281-295 St. Paul East and 131-133 de la Commune (.2); Draft e-mail to client and Committee re same (.1). | 0.30 | 915.00 | $274.50 |
| 10/30/13 | JVR | Draft e-mail to S. Rigaud re sale of properties. | 0.10 | 915.00 | $91.50 |
| | **Task Code Total** | | **19.90** | | **$17,900.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/13 | JVR | Review 1305 Alberta and Chloe M. draft resolutions. | 0.10 | 915.00 | $91.50 |
| 10/03/13 | JJK | Emails Hong on conf. hearing, etc. | 0.10 | 645.00 | $64.50 |
| 10/03/13 | JVR | Telephone D. Lubbell re case status. | 0.10 | 915.00 | $91.50 |
| 10/08/13 | JJK | Emails Gottlieb on his declaration. | 0.10 | 645.00 | $64.50 |
| 10/09/13 | JVR | Telephone P. Davidson re case status. | 0.30 | 915.00 | $274.50 |

**Invoice number  104190**        32270   00001                                **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 10/10/13 | JJK | Emails Richards on final docs. for filing. | 0.10 | 645.00 | $64.50 |
| 10/10/13 | JJK | Emails Gottlieb on signatures for filings. | 0.10 | 645.00 | $64.50 |
| 10/10/13 | JJK | Review prior service of docs and related issues. | 0.20 | 645.00 | $129.00 |
| 10/15/13 | BDD | Email to J. Richards re S. Ct. decision Stern v. Marshall | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Research S. Ct. decision Stern v. Marshall | 0.20 | 295.00 | $59.00 |
| 10/23/13 | JVR | Review revised Estate asset/liability schedule. | 0.10 | 915.00 | $91.50 |
| 10/26/13 | JVR | Review and respond to e-mails re Canadian news coverage of settlement. | 0.60 | 915.00 | $549.00 |
| 10/28/13 | JJK | Review revised conf. order/findings. | 0.10 | 645.00 | $64.50 |
| 10/29/13 | JVR | Review draft letter from B. Boucher to S. Rigaud re alleged disclosures of confidential information. | 0.10 | 915.00 | $91.50 |
| 10/29/13 | JVR | Telephone D. Gottlieb re miscellaneous case management issues. | 0.30 | 915.00 | $274.50 |
| | **Task Code Total** | | **2.60** | | **$2,004.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 10/01/13 | DGP | Telephone conference with Mr. Leung re deposition. | 0.10 | 775.00 | $77.50 |
| 10/01/13 | IDK | E-mails and office conference with J. Richards and L. Cantor re need to start following on response to anticipated motion for relief from stay. | 0.30 | 915.00 | $274.50 |
| 10/01/13 | JJK | Research/prepare conf. brief/reply. | 4.20 | 645.00 | $2,709.00 |
| 10/01/13 | LFC | Review motion to disallow Art Pack claim and related pleadings | 0.90 | 835.00 | $751.50 |
| 10/01/13 | JKH | Emails from, to Silver regarding shortened time request, office conference with Jeremy V. Richards regarding same (.1); Office conference with Linda F. Cantor regarding opposition to motion for stay/abstention issues (.2); Complete preparation of E. Mojaheri deposition (3.2). | 3.50 | 775.00 | $2,712.50 |
| 10/02/13 | DGP | Telephone conference with attorney for Rowshan re extension of time to respond to document subpoena; prepare e-mail to Messrs. Richards and Hunter re same; leave voice mail for Rowshan lawyer re extension. | 0.30 | 775.00 | $232.50 |
| 10/02/13 | LFC | Research §1334 jurisdiction matters re Art Pack motion for abstention | 2.00 | 835.00 | $1,670.00 |
| 10/02/13 | LFC | Review abstention issues re Art Pack relief from stay motion | 0.80 | 835.00 | $668.00 |
| 10/02/13 | LFC | Confer with Jeremy V Richards re Art Pack claim objection and relief from stay motion | 0.30 | 835.00 | $250.50 |
| 10/02/13 | JKH | Travel to, from and conduct deposition of E. Mojaheri regarding Art Pack claim. | 8.60 | 775.00 | $6,665.00 |
| 10/02/13 | JVR | Review and respond to e-mails re Art Pack discovery. | 0.10 | 915.00 | $91.50 |
| 10/02/13 | JVR | Conference with L. Cantor re motion to have claim tried in state court (Art Pack). | 0.20 | 915.00 | $183.00 |
| 10/02/13 | JVR | Revise Art Pack litigation outline. | 0.30 | 915.00 | $274.50 |
| 10/03/13 | DGP | Review documents produced by Power Business Solution and arrange to scan same; office conference with Mr. Hunter re same; prepare e-mail to Robert Leung of Power | 0.60 | 775.00 | $465.00 |

**Invoice number  104190**        32270   00001                                    **Page  5**

|            |     | Business re same.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   |       |        |            |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
| 10/03/13   | LFC | Review Art Pack pleadings: objection to claim, response, declaration and transcript of hearing                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | 2.50  | 835.00 | $2,087.50  |
| 10/03/13   | LFC | Review Appendix of unpublished decisions re Art Pack response to claim objection                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.50  | 835.00 | $417.50    |
| 10/03/13   | LFC | Review pleadings and cases re abstention criteria                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 1.20  | 835.00 | $1,002.00  |
| 10/03/13   | JKH | Office conferences with Ira D. Kharasch, Jeremy V. Richards regarding E. Mohajeri deposition (.4); Review Power Business document production and review, emails, Silver, Jeremy V. Richards, Daryl G. Parker, Davidson, office conferences with Jeremy V. Richards, Daryl G. Parker regarding same (1.7); Emails from, to Silver regarding additional document productions per amended initial disclosures offer and review, office conferences with Jeremy V. Richards regarding Marciano emails, medical records (2.6); Begin review of motion for relief from stay, office conferences with Jeremy V. Richards, telephone conferences with Davidson and Given regarding Elber deposition and email Silver regarding Elber deposition demand (2.2); Begin research sanctions, venue issues (1.4). | 8.30  | 775.00 | $6,432.50  |
| 10/03/13   | JVR | Conference with J. Hunter re deposition of E. Mohajeri (.4); Review rough transcript (.7).                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 1.10  | 915.00 | $1,006.50  |
| 10/03/13   | JVR | Telephone P. Davidson re Art Pack litigation.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 0.30  | 915.00 | $274.50    |
| 10/03/13   | JVR | Review documents produced by business broker (Art Pack claim).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                     | 0.60  | 915.00 | $549.00    |
| 10/03/13   | JVR | Review Art Pack motion for relief from stay.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                        | 0.80  | 915.00 | $732.00    |
| 10/04/13   | LFC | Review e-mail correspondence re Elber deposition                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.20  | 835.00 | $167.00    |
| 10/04/13   | LFC | Review email correspondence re discovery matters                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.20  | 835.00 | $167.00    |
| 10/04/13   | LFC | Review relief from stay motion and review cases cited therein                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                       | 2.50  | 835.00 | $2,087.50  |
| 10/04/13   | LFC | Research relief from stay case law re abstention                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 1.60  | 835.00 | $1,336.00  |
| 10/04/13   | LFC | Meeting with Jeremy Richards re Art Pack relief from stay motion                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    | 0.50  | 835.00 | $417.50    |
| 10/04/13   | JKH | Emails, office conferences with Jeremy V. Richards, Linda F. Cantor regarding sanctions, Elber deposition, opposition to motion for relief, Third Amended Plan (1.4); Emails from, to Silver regarding Elber deposition, further document production and review same (2.2); Draft research and review files regarding ex parte application to strike motion for relief, order Elber produced for deposition (6.9). | 10.50 | 775.00 | $8,137.50  |
| 10/04/13   | JVR | Telephone D. Gottlieb re Art Pack claim.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                            | 0.30  | 915.00 | $274.50    |
| 10/04/13   | JVR | Conference with J. Hunter re Art Pack motion for relief from stay.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                  | 0.30  | 915.00 | $274.50    |
| 10/04/13   | JVR | Conference with J. Hunter and L. Cantor re opposition to Art Pack relief from stay motion.                                                                                                                                                                                                                                                                                                                                                                                                                                                                          | 0.60  | 915.00 | $549.00    |
| 10/04/13   | JVR | Research superior court venue for Art Pack claim.                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                   | 0.30  | 915.00 | $274.50    |
| 10/05/13   | JKH | Research, begin drafting motion for Rule 11 sanctions regarding motion for relief from stay (5.4); Emails to, from Jeremy V. Richards regarding Given contact, strategy (.2); Email Daryl G. Parker regarding medical records date expansion (.1).                                                                                                                                                                                                                                                                                                                    | 5.70  | 775.00 | $4,417.50  |

**Invoice number  104190**          32270   00001                                    **Page  6**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/06/13 | LFC | Review cases and opinions re requirements for seeking relief from stay to pursue litigation in non-bankruptcy forum | 0.60 | 835.00 | $501.00 |
| 10/06/13 | JKH | Emails from, to Jeremy V. Richards regarding ex parte strategy (.1); Research necessity for serving proposed complaint with motion for relief and draft proposed email to Silver regarding same (1.8); Work on Rule 11 motion (3.0). | 4.90 | 775.00 | $3,797.50 |
| 10/07/13 | DGP | Prepare subpoena re medical records for Ali Mohajeri; review declarations re names of doctors. | 1.00 | 775.00 | $775.00 |
| 10/07/13 | LFC | Confer with James KT Hunter and Jeremy V Richards re relief from stay motion, sanctions and opposition | 0.30 | 835.00 | $250.50 |
| 10/07/13 | LFC | Research waiver and laches issues re Art Pack | 0.80 | 835.00 | $668.00 |
| 10/07/13 | LFC | Review case opinions and plan provisions re Art Pack relief from stay motion | 1.20 | 835.00 | $1,002.00 |
| 10/07/13 | LFC | Further research and review cases | 1.60 | 835.00 | $1,336.00 |
| 10/07/13 | LFC | Review opposition to ex parte application to strike Art Pack motion for relief from stay and e-mail memoranda re same | 0.30 | 835.00 | $250.50 |
| 10/07/13 | JKH | Office conferences with Jeremy V. Richards regarding Art Pack strategy, developments and emails to Silver, from, to Davidson regarding proposed complaint demand (.6); Emails, telephone conference with Given regarding deposition status, strategy regarding Art Pack claim, background facts (.4); Review Art Pack opposition to ex parte and preparation, objection to attached proposed order (4.5). | 5.50 | 775.00 | $4,262.50 |
| 10/07/13 | JVR | Revise litigation outline (Art Pack claim). | 0.30 | 915.00 | $274.50 |
| 10/07/13 | BDD | Email to J. Richards re Decl. of Non Opposition/Order to Stip re Partial Allowance of M. Kaufman Proof of claim | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to G. Downing re Decl of Non Opposition/Order on Stip re Partial Allowance of M. Kaufman proof of claim | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to L. Cantor re cited cases in Art Pack RFS motion | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Research and shepardize cases cited in Art Pack RFS motion | 1.10 | 295.00 | $324.50 |
| 10/07/13 | BDD | Email to L. Cantor re shepardizing cases in Art Pack RFS Motion | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Emails (10) to L. Cantor re cases cited in Art Pack's RFS motion | 0.60 | 295.00 | $177.00 |
| 10/07/13 | JJK | Review Art Pack mtn. to lift stay. | 0.20 | 645.00 | $129.00 |
| 10/07/13 | JVR | Review ex parte application for order to depose D. Eller/strike declaration; Strike relief from stay motion (Art Pack) (.3); Review research re requirement to file complaint with stay motion (.3); Conference with J. Hunter re same (.1). | 0.70 | 915.00 | $640.50 |
| 10/08/13 | LAF | Locate pleadings in LA County Superior Court. | 0.50 | 295.00 | $147.50 |
| 10/08/13 | DGP | Continue preparation of subpoena for Ali Mohajeri medical records. | 2.10 | 775.00 | $1,627.50 |
| 10/08/13 | IDK | E-mails and office conferences with J. Richards, J. Hunter re issue of Art Pack's refusal to give us a copy of their complaint and how to respond and its response to ex parte re depositions and next steps. | 0.70 | 915.00 | $640.50 |

**Invoice number  104190**    32270   00001    **Page  7**

| 10/08/13 | JJK | Emails Richards on Art Pack's addit. objections. | 0.10 | 645.00 | $64.50 |
|---|---|---|---|---|---|
| 10/08/13 | LFC | Research and review cases re abstention and relief from stay | 3.30 | 835.00 | $2,755.50 |
| 10/08/13 | LFC | Review and analysis re outline of Art Pack RFS motion and substantive claim issues | 0.30 | 835.00 | $250.50 |
| 10/08/13 | LFC | Review draft of opposition to motion for relief from stay and cases cited therein | 0.60 | 835.00 | $501.00 |
| 10/08/13 | LFC | Research and review case law re relief from stay and abstention | 1.20 | 835.00 | $1,002.00 |
| 10/08/13 | LFC | Further research case law re opposition to relief from stay motion | 1.30 | 835.00 | $1,085.50 |
| 10/08/13 | JKH | Emails from Court, to Mary de Leon, Megan Wertz regarding Scheduling Order re-lodging and office conferences with Megan Wertz regarding same (.2): Emails, office conferences with Daryl G. Parker regarding Kaiser subpoena, document demands and review, revise same (.9): Review committee draft memorandum and office conferences with Linda F. Cantor, emails from Jeremy V. Richards, research regarding same, stay and abstention issues (2.1); Office conferences, emails Jeremy V. Richards regarding, review documents regarding venue issues, prior malicious prosecution action (1.0); Emails from, to Silver regarding proposed complaint request, proposed stipulation and notice errata and review notice of errata, office conferences and emails Jeremy V. Richards and Linda F. Cantor regarding same (1.3). | 5.50 | 775.00 | $4,262.50 |
| 10/08/13 | JVR | Conference with J. Hunter re status of Art Pack claim litigation. | 0.20 | 915.00 | $183.00 |
| 10/08/13 | JJK | Review Art Pack opp. in connection with stay relief motion (0.1); emails Richards on same (0.2); additional plan research and revise conf. brief/reply; emails Richards on Art Pack, tax reserve, related matters (0.2); review service issues and emails Caprilli (0.4); prepare notice of blacklines and get other filings ready (0.5). | 5.40 | 645.00 | $3,483.00 |
| 10/08/13 | JVR | Review Art Pack opposition to ex parte motion to set deposition (.3); Review objection to proposed order (.1). | 0.40 | 915.00 | $366.00 |
| 10/08/13 | JVR | Review Committee's draft opposition to Art Pack stay relief motion. | 0.30 | 915.00 | $274.50 |
| 10/08/13 | JVR | Review Art Pack malicious prosecution complaint against Browne Woods re venue disclosures (.2); Conferences with J. Hunter re same (.3). | 0.50 | 915.00 | $457.50 |
| 10/08/13 | JVR | Research basis for stay/abstention relief (Art Pack). | 0.40 | 915.00 | $366.00 |
| 10/09/13 | DGP | Continue preparation of subpoena for Ali Mohajeri medical records; telephone conference with medical records service re same; prepare deposition notice re medical records. | 1.00 | 775.00 | $775.00 |
| 10/09/13 | IDK | Office conference with J. Richards re Art Pack issues and concerns and consider. | 0.30 | 915.00 | $274.50 |
| 10/09/13 | LFC | Review objection to Art Pack form of order | 0.30 | 835.00 | $250.50 |
| 10/09/13 | LFC | Review underlying pleadings and declarations and draft outline opposition to motion for relief from stay | 3.20 | 835.00 | $2,672.00 |
| 10/09/13 | LFC | Research waiver and laches issues re Art Pack motion for relief from stay opposition | 1.10 | 835.00 | $918.50 |

**Invoice number  104190**          32270   00001                                    **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/09/13 | LFC | Review court orders re Art Pack hearing and deposition | 0.10 | 835.00 | $83.50 |
| 10/09/13 | JKH | Emails from, to Daryl G. Parker regarding Mohajeri medical records, Central Escrow discovery issues (.3); Work on Sanctions Motion (2.6); Review, office conferences with Jeremy V. Richards, Ira D. Kharasch regarding ruling on ex parte application, orders regarding setting of hearing (.7); Telephone conferences with Davidson, Given regarding Elber deposition timing and email Silver regarding same (.5). | 4.10 | 775.00 | $3,177.50 |
| 10/09/13 | JVR | Conference with L. Cantor re opposition to stay motion. | 0.20 | 915.00 | $183.00 |
| 10/09/13 | JVR | Conferences with L. Cantor and J. Hunter re relief from stay opposition and discovery (Art Pack). | 0.30 | 915.00 | $274.50 |
| 10/10/13 | LAF | Legal research re: Writ of mandamus, 9th Circuit. | 1.00 | 295.00 | $295.00 |
| 10/10/13 | DGP | Office conference with Mr. Hunter re potential application for writ by Art Pack; legal research re  attorney client privilege re writ application. | 1.70 | 775.00 | $1,317.50 |
| 10/10/13 | DGP | Continue work on subpoena and deposition re Ali Mohajeri medical records. | 1.00 | 775.00 | $775.00 |
| 10/10/13 | LFC | Draft, review and revise opposition to motion for relief from stay by Art Pack | 4.60 | 835.00 | $3,841.00 |
| 10/10/13 | LFC | Further review abstention and relief from stay cases | 1.30 | 835.00 | $1,085.50 |
| 10/10/13 | LFC | Conference with Jeremy V Richards and Ira D Kharasch re Art Pack claim and relief from stay motion | 0.50 | 835.00 | $417.50 |
| 10/10/13 | JK | Conference with Jeremy V. Richards regarding cross-border insolvency issues and Art Pack litigation. | 0.20 | 645.00 | $129.00 |
| 10/10/13 | JKH | Emails from, to Silver, Jeremy V. Richards and Ira D. Kharasch regarding scheduling of Elber deposition, Writ filing regarding same and office conferences with Jeremy V. Richards and Ira D. Kharasch, research writ of discovery issue (1.6); Office conference with Daryl G. Parker regarding writ research issue and review documents regarding prior writs (.7); Begin preparation for Elber deposition (1.2). | 3.50 | 775.00 | $2,712.50 |
| 10/10/13 | JVR | Telephone P. Shields re valuation (Art Pack). | 0.30 | 915.00 | $274.50 |
| 10/10/13 | JVR | Research re availability of mandamus for discovery order (Art Pack claim). | 0.90 | 915.00 | $823.50 |
| 10/10/13 | JVR | Review Marciano objection to Art Pack relief from stay motion. | 0.10 | 915.00 | $91.50 |
| 10/11/13 | DGP | Complete legal research re attorney client issue for possible writ application by Art Pack; prepare e-mail summary of same for Messrs. Richards and Hunter. | 2.40 | 775.00 | $1,860.00 |
| 10/11/13 | LFC | Review and revise opposition to relief from stay motion | 2.80 | 835.00 | $2,338.00 |
| 10/11/13 | LFC | Further review and draft opposition to motion for relief from stay | 3.40 | 835.00 | $2,839.00 |
| 10/11/13 | JKH | Emails from, to Jeremy V. Richards regarding Leung deposition questions (.2); Emails from, to and office conferences with Jeremy V. Richards and Daryl G. Parker regarding Writ to District Court (.4); Work on preparation for Elber deposition (3.6). | 4.20 | 775.00 | $3,255.00 |
| 10/12/13 | JKH | Work on Elber deposition preparation. | 3.70 | 775.00 | $2,867.50 |
| 10/14/13 | DGP | Complete subpoena of Ali Mohajeri medical records; arrange to serve subpoena and notice to consumer. | 1.30 | 775.00 | $1,007.50 |

**Invoice number  104190**      32270   00001                                      **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| 10/14/13 | LFC | Conference with Jeremy V Richards re opposition to relief from stay motion | 0.40 | 835.00 | $334.00 |
| 10/14/13 | LFC | Revise opposition to motion for relief from stay | 3.40 | 835.00 | $2,839.00 |
| 10/14/13 | LFC | Meeting with Peter Davidson and James KT Hunter re Dennis Elber deposition testimony | 0.40 | 835.00 | $334.00 |
| 10/14/13 | IDK | Office conferences with J. Hunter and J. Richards re Art Pack and depo today. | 0.40 | 915.00 | $366.00 |
| 10/14/13 | JKH | Final preparation, taking of Elber deposition, and office conferences with Jeremy V. Richards, Ira D. Kharasch regarding same (2.4); Emails from, to Daryl G. Parker regarding Kaiser subpoena (.1); Emails from, to Wheeler regarding venue issue (.1); Research witness fee, evidentiary objection issues and begin drafting motion for relief opposition papers (2.7). | 5.30 | 775.00 | $4,107.50 |
| 10/14/13 | JVR | Conference with J. Hunter regarding Elber deposition (Art Pack). | 0.30 | 915.00 | $274.50 |
| 10/14/13 | JVR | Review draft opposition to relief from stay motion (.30); conference with L. Cantor regarding same (.30). | 0.60 | 915.00 | $549.00 |
| 10/15/13 | DGP | Office conference with Mr. Hunter re deposition of Roy Goldstein; call to Mr. Goldstein re setting of date for same. | 0.30 | 775.00 | $232.50 |
| 10/15/13 | LFC | Review transcript of Dennis Elber deposition | 0.20 | 835.00 | $167.00 |
| 10/15/13 | LFC | Review revised objection to motion for relief from stay and related pleadings | 0.50 | 835.00 | $417.50 |
| 10/15/13 | IDK | Office conferences with J. Richards re structure of opposition to motion for relief from stay and result of deposition and office conference with J. Hunter re status of deposition and with J. Richards re issue of Art Pack refusal to disclose defendants and other issues for opposition and review deposition transcripts re same. | 1.30 | 915.00 | $1,189.50 |
| 10/15/13 | JKH | Work on evidentiary objections, request for judicial notice and review opposition to motion for relief from stay and office conferences with Jeremy V. Richards, research same. | 5.20 | 775.00 | $4,030.00 |
| 10/15/13 | BDD | Email to J. Richards re depo of D. Elber | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Email to G. Downing re D. Elber deposition transcript | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Conference with J. Richards re Artpack confidentiality agreement (re settlement agreement) | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Research Artpack confidentiality agreement and correspondence between E. Colson and J. Richards | 0.70 | 295.00 | $206.50 |
| 10/15/13 | JVR | Draft stay relief opposition (Art Pack). | 8.00 | 915.00 | $7,320.00 |
| 10/15/13 | JK | Conference with Jeremy V. Richards regarding Art Pack motion for relief from stay. | 0.30 | 645.00 | $193.50 |
| 10/15/13 | JK | Research abstention and malicious prosecution issues and personal injury tort. | 0.90 | 645.00 | $580.50 |
| 10/15/13 | JK | Review Art Pack related pleadings. | 0.80 | 645.00 | $516.00 |
| 10/15/13 | JK | Prepare inserts to opposition to Art Pack motion for relief from stay. | 2.40 | 645.00 | $1,548.00 |
| 10/16/13 | DGP | Telephone conference with attorney Roy Goldstein re depositions; arrangements for deposition of Mr. Goldstein. | 0.50 | 775.00 | $387.50 |
| 10/16/13 | LFC | Review evidentiary objections to Elber declaration in opposition to Art Pack motion for relief from stay | 0.30 | 835.00 | $250.50 |

**Invoice number  104190**          32270   00001                                    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 10/16/13 | LFC | Review Committee responsive pleadings to Art Pack motion for relief from stay | 0.30 | 835.00 | $250.50 |
| 10/16/13 | IDK | Review and consider draft opposition to Art Pack motion for relief from stay and office conference with J. Richards re my feedback for revisions (.7); Review of next draft and office conferences with J. Richards re my suggestions and their failure to contact us prior to their meeting with State Court judge (.6). | 1.30 | 915.00 | $1,189.50 |
| 10/16/13 | JKH | Complete preparation of evidentiary objections, request for judicial notice, Hunter Declaration and revise, proofread and office conferences with Jeremy V. Richards regarding opposition to motion for relief from Stay (6.9); Review Committee opposition to motion for relief from stay, supporting documents (.6); Emails, office conferences with Daryl G. Parker, Mary de Leon regarding Goldstein deposition issues, arrangements (.3). | 7.80 | 775.00 | $6,045.00 |
| 10/16/13 | BDD | Research Langenkamp v. C.A. Culp per J. Richards request | 0.10 | 295.00 | $29.50 |
| 10/16/13 | BDD | Email to J. Richards re Langenkamp v. C.A. Culp | 0.10 | 295.00 | $29.50 |
| 10/16/13 | JVR | Review Committee opposition to Art Pack relief from stay motion. | 0.30 | 915.00 | $274.50 |
| 10/16/13 | JVR | Revise opposition to Art Pack relief from stay motion. | 6.50 | 915.00 | $5,947.50 |
| 10/16/13 | JK | Review Art Pack motion for relief from stay (0.20); and draft opposition thereto (0.20); Email exchange Jeremy V. Richards regarding same (0.10). | 0.50 | 645.00 | $322.50 |
| 10/16/13 | JK | Research cases cited by Art Pack regarding whether malicious prosecution can be a personal injury tort (0.70); Review and revise opposition to Art Pack motion for relief from stay (1.10); Conference with Jeremy V. Richards regarding same (0.40). | 2.20 | 645.00 | $1,419.00 |
| 10/16/13 | JK | Preparation of introduction to opposition to Art Pack motion for relief from stay (1.60); Email exchange Jeremy V. Richards regarding same (0.20). | 1.80 | 645.00 | $1,161.00 |
| 10/17/13 | JKH | Telephone call from Reznick regarding Art Pack claim status, issues and office conference with Jeremy V. Richards regarding same (.2); Review escrow document production and emails, office conference with Jeremy V. Richards regarding same (.8); Office conferences with Jeremy V. Richards, Ira D. Kharasch regarding potential Art Pack reply papers, arguments, response to same (.5); Review E. Mohajeri transcript (1.2). | 2.70 | 775.00 | $2,092.50 |
| 10/17/13 | JVR | Review evidentiary objections (Elber declaration) (.2); Conference with J. Hunter re same (.2). | 0.40 | 915.00 | $366.00 |
| 10/17/13 | JVR | Review documents produced by Central Escrow (Art Pack claim). | 0.20 | 915.00 | $183.00 |
| 10/17/13 | JVR | Telephone P. Davidson re resolution of unsecured claims. | 0.20 | 915.00 | $183.00 |
| 10/18/13 | CHM | Review email from J. Richards re claim objection; review claim and research history re Dreier; email J. Richards re strategy. | 1.60 | 475.00 | $760.00 |
| 10/18/13 | JKH | Emails from, to and office conferences with Jeremy V. Richards regarding Elber transcript comments. | 0.30 | 775.00 | $232.50 |
| 10/18/13 | JVR | Review claims docket and outstanding claims. | 0.30 | 915.00 | $274.50 |
| 10/18/13 | JVR | Review transcript of D. Elber deposition (Art Pack). | 0.80 | 915.00 | $732.00 |

**Invoice number  104190**      32270   00001                                      **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 10/20/13 | CHM | Draft objection to claim and email same to J. Richards. | 1.60 | 475.00 | $760.00 |
| 10/20/13 | JKH | Begin preparation for Leung deposition. | 4.80 | 775.00 | $3,720.00 |
| 10/21/13 | DGP | Follow up efforts re service of notice to consumer on Mr. Mohajeri re medical records. | 0.40 | 775.00 | $310.00 |
| 10/21/13 | DGP | Prepare notice of deposition and subpoena for Mr. Goldstein. | 0.60 | 775.00 | $465.00 |
| 10/21/13 | CHM | Review email from J. Richards and reply re contacting counsel for Dreier trustee. | 0.10 | 475.00 | $47.50 |
| 10/21/13 | CHM | Telephone conference with J. Loftin re M. Dreier bankruptcy and claim of DSKBWG. | 0.30 | 475.00 | $142.50 |
| 10/21/13 | CHM | Review email from J. Loftin and forward to J. Richards with summary of conversation. | 0.10 | 475.00 | $47.50 |
| 10/21/13 | CHM | Draft email response to J. Loftin re additional requests re Dreier issue. | 0.20 | 475.00 | $95.00 |
| 10/21/13 | JKH | Telephone call from Cia H. Mackle and office conferences with Steven J. Kahn, Jeffrey L. Kandel, Harry D. Hochman regarding Dreier Firm proof of claim signatory authority, right of trustee to sign for partnership (.4); Preparation for Leung deposition and emails, office conferences with Jeremy V. Richards regarding same (6.0). | 6.40 | 775.00 | $4,960.00 |
| 10/21/13 | JVR | Review objections to Dreier claim. | 0.10 | 915.00 | $91.50 |
| 10/21/13 | JVR | Review issues re Leung deposition (Art Pack). | 0.30 | 915.00 | $274.50 |
| 10/21/13 | JVR | Conference with J. Hunter re Leung deposition (Art Pack). | 0.10 | 915.00 | $91.50 |
| 10/21/13 | BDD | Email to J. Richards re Decl of Non Opp on Order re Kaufman claim stipulation | 0.10 | 295.00 | $29.50 |
| 10/21/13 | BDD | Preparation of Decl of Non Opp on Order re Kaufman claim stipulation | 0.30 | 295.00 | $88.50 |
| 10/22/13 | CHM | Review email from J. Richards re documentation and reply. | 0.10 | 475.00 | $47.50 |
| 10/22/13 | JKH | Final preparation, taking of Leung deposition and office conferences with Davidson, Jeremy V. Richards regarding same (4.4); Emails Jeremy V. Richards regarding E. Mohajeri internet search and further search, office conference with Jeremy V. Richards regarding same (.4); Email Daryl G. Parker regarding further subpoenas regarding Leung testimony (.2); Review tentative regarding confirmation hearing, Tedford comments and office conference with Jeremy V. Richards regarding same (.2). | 5.30 | 775.00 | $4,107.50 |
| 10/22/13 | JVR | Conference with J. Hunter re Leung deposition (Art Pack). | 0.30 | 915.00 | $274.50 |
| 10/22/13 | JVR | Review documents produced by escrow (Art Pack). | 0.40 | 915.00 | $366.00 |
| 10/22/13 | BDD | Email to J. Richards re Order on Kaufman stip | 0.10 | 295.00 | $29.50 |
| 10/22/13 | BDD | Email to J. Richards re entered Order on Stip Re Partial Allowance of M. Kaufman Proof of Claim | 0.10 | 295.00 | $29.50 |
| 10/23/13 | IDK | Review Art Pack Reply and office conference with J. Richards re same re potential responses. | 0.70 | 915.00 | $640.50 |
| 10/23/13 | JKH | Initial review Art Pack reply, supplement to objection to plan (.5); Email, office conference with Jeremy V. Richards regarding expert discovery issue (.1). | 0.60 | 775.00 | $465.00 |
| 10/23/13 | JVR | Review documents produced by escrow (Art Pack). | 0.20 | 915.00 | $183.00 |
| 10/23/13 | JVR | Telephone conference with proposed expert witness re | 1.00 | 915.00 | $915.00 |

**Invoice number  104190**          32270   00001                                         **Page  12**

valuation of Art Pack.

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/23/13 | JVR | Conference with P. Davidson re miscellaneous claims objections. | 0.20 | 915.00 | $183.00 |
| 10/23/13 | JVR | Review final deposition transcript (E. Mohajeri). | 1.30 | 915.00 | $1,189.50 |
| 10/23/13 | JVR | Prepare documents for expert witness (Art Pack). | 0.40 | 915.00 | $366.00 |
| 10/23/13 | BDD | Email to J. Richards re Browne Woods Order | 0.10 | 295.00 | $29.50 |
| 10/23/13 | JVR | Review Art Pack reply to opposition to relief from stay (.3); Research same (.3). | 0.60 | 915.00 | $549.00 |
| 10/24/13 | JKH | Further review Art Pack reply and emails, office conferences with Jeremy V. Richards, research regarding Carruth decision, State Court trial setting standards. | 2.30 | 775.00 | $1,782.50 |
| 10/24/13 | JVR | Review documents for expert witness (Art Pack). | 0.20 | 915.00 | $183.00 |
| 10/24/13 | JVR | Prepare documents for expert witness (Art Pack). | 0.60 | 915.00 | $549.00 |
| 10/24/13 | JVR | Research re reply to opposition to motion for relief from stay. | 1.20 | 915.00 | $1,098.00 |
| 10/25/13 | DGP | Read and consider e-mail from Ms. Silver re service of notice to consumer for Ali Mohajeri medical records; prepare e-mail to Ms. Silver re same; arrangements for service of medical subpoena on Kaiser. | 0.70 | 775.00 | $542.50 |
| 10/25/13 | CHM | Review documentation provided by J. Loftin re Dreier and forward to J. Richards. | 0.20 | 475.00 | $95.00 |
| 10/25/13 | JKH | Emails from, to Silver, Daryl G. Parker and office conferences with Daryl G. Parker regarding service of consumer notices on Mohajeri, transmission issue (.6); Email Tedford, office conference with Jeremy V. Richards regarding discharge issue resolution, request for identification of defendants (.3); Review amended plan and emails regarding same (.2). | 1.10 | 775.00 | $852.50 |
| 10/27/13 | JVR | Review e-mail and documents regarding standing of M. Drier trustee to collect outstanding receivables. | 0.10 | 915.00 | $91.50 |
| 10/27/13 | JVR | Telephone P. Davidson re Art Pack claims. | 0.20 | 915.00 | $183.00 |
| 10/27/13 | JVR | Prepare for Art Pack relief from stay motion hearing. | 0.80 | 915.00 | $732.00 |
| 10/27/13 | JVR | Prepare for hearing on Art Pack relief from stay motion. | 1.00 | 915.00 | $915.00 |
| 10/28/13 | JKH | Emails from, to Silver, Daryl G. Parker, IT staff regarding email delivery issue (.4); Emails from, to Tedford and office conferences with Jeremy V. Richards regarding Defendant identification issue (.4); Review emails regarding amended plan, findings and confirmation order (.2). | 1.00 | 775.00 | $775.00 |
| 10/28/13 | JVR | Conference with J. Hunger re hearing on Art Pack stay relief motion. | 0.10 | 915.00 | $91.50 |
| 10/29/13 | DGP | Work on notice to consumer for Ellana Mohajeri medical records; work on subpoena for Gilmore Bank. | 1.00 | 775.00 | $775.00 |
| 10/29/13 | JKH | Review Rowshan production and office conference with Jeremy V. Richards regarding same (1.8); Emails Silver, et al, Nancy Brown regarding Central Escrow, Roshawn Productions and emails IT, telephone conference with Joe Males regarding delivery problems (.4); Emails, office conference with Daryl G. Parker regarding Kaiser subpoena regarding E. Mohajeri documents and review, revise draft document (.5); Review tentative ruling regarding motion for relief from stay, office conferences | 6.30 | 775.00 | $4,882.50 |

**Invoice number  104190**      32270   00001                                  **Page   13**

|         |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |        |           |
|---------|------|------|------|--------|-----------|
|         |      | with Jeremy V. Richards, Ira D. Kharasch regarding same and research trial setting issues, preparation for hearing (2.8); Emails from, to Tedford, office conference with Jeremy V. Richards and research non-dischargeability issue, refusal to name proposed defendant/s (.8). |      |        |           |
| 10/29/13 | JVR | Review documents produced by Mohajeri's accountants (Art Pack claim). | 0.40 | 915.00 | $366.00 |
| 10/29/13 | BDD | Email to J. Richards re tentative ruling on Artpack Motion for Relief from Stay | 0.10 | 295.00 | $29.50 |
| 10/30/13 | IDK | Telephone conference with attorneys re result of hearing re Art Pack and what settlement offer should be. | 0.20 | 915.00 | $183.00 |
| 10/30/13 | JKH | Travel to, from attend hearing on motion for relief from stay and office conference with Jeremy V. Richards regarding same (3.0); Emails to Silver, et al., and office conference, emails Nancy Brown regarding Central Escrow, Rowshan Productions (.2); Review files regarding second E. Mohajeri deposition and draft, revise, emails Jeremy V. Richards, Silver et al. regarding same (3.9); Review, telephone conference with Jeremy V. Richards regarding proposed settlement offer (.1); Review, emails from, to Jeremy V. Richards regarding proposed order denying motion for relief (.1). | 7.30 | 775.00 | $5,657.50 |
| 10/30/13 | JVR | Telephone D. Gottlieb re Art Pack claim. | 0.40 | 915.00 | $366.00 |
| 10/30/13 | JVR | Draft Art Pack settlement offer. | 0.20 | 915.00 | $183.00 |
| 10/30/13 | JVR | Review draft e-mail from J. Hunter to D. Silver re Ellana Mohajeri testimony (.1); Conference with J. Hunter re same (.1) (Art Pack). | 0.20 | 915.00 | $183.00 |
| 10/30/13 | BDD | Email to J. Richards re lodgement of Order on Relief from Stay (re Artpack) | 0.10 | 295.00 | $29.50 |
| 10/30/13 | JVR | Attend Art Pack relief from stay hearing. | 3.30 | 915.00 | $3,019.50 |
| 10/30/13 | JVR | Draft order re Art Pack relief from stay. | 0.20 | 915.00 | $183.00 |
| 10/31/13 | CHM | Email J. Richards re update on Dreier issues. | 0.10 | 475.00 | $47.50 |
| 10/31/13 | JKH | Emails and office conferences with Jeremy V. Richards regarding Art Pack settlement offer, and emails from Gottlieb, Given, Davidson and Brook regarding same (.5); Emails from, to Silver, office conference with Jeremy V. Richards, regarding E. Mohajeri second deposition (.3); Telephone call from Kaiser Permanente, office conference with Daryl G. Parker regarding A. Mohajeri records production (.3); Email Beran, Tavenner regarding SCEA mediation issue (.2). | 1.10 | 775.00 | $852.50 |
| 10/31/13 | JVR | Draft e-mails to P. Davidson and D. Gottlieb re Art Pack settlement offer. | 0.10 | 915.00 | $91.50 |
| 10/31/13 | JVR | Review and respond to e-mails re Art Pack settlement proposal (.1); Draft e-mail to B. Givens re same (.1). | 0.20 | 915.00 | $183.00 |
| 10/31/13 | JVR | Review documents produced by Rowshan & Company (Art Pack). | 0.60 | 915.00 | $549.00 |
| 10/31/13 | LFC | Confer with Jeremy V Richards re hearing on Art Pack motion for relief from stay | 0.20 | 835.00 | $167.00 |
| 10/31/13 | LFC | Review settlement offer to Art Pack | 0.10 | 835.00 | $83.50 |
| 10/31/13 | LFC | Review objection to claims | 0.20 | 835.00 | $167.00 |

**Invoice number  104190**      32270   00001                                    **Page  14**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **264.50** | | **$207,951.50** |

### Compensation Prof. [B160]

| | | | | | |
|---|---|---|---|---|---|
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to V. Arias regarding updated payment ledger | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re Exhibit A to PSZJ monthly fee statement (September 2013) | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | JK | Review and revise monthly fee application and notice for August (0.20); Conference with B. Dassa regarding same (0.10). | 0.30 | 645.00 | $193.50 |
| 10/14/13 | BDD | Email to J. Richards re September prebills | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/16/13 | BDD | Email to C. Ferra re PSZJ August 2013 invoice | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/28/13 | BDD | Review Blakes monthly fee application/notice for September 2013 | 0.30 | 295.00 | $88.50 |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| 10/29/13 | JK | Review and revise September application for fees and notice thereon (0.20); Conference with B. Dassa regarding same (0.10). | 0.30 | 645.00 | $193.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **2.40** | | **$918.00** |

### Comp. of Prof./Others

| | | | | | |
|---|---|---|---|---|---|
| 10/07/13 | BDD | Preparation of tracking chart regarding payments made to all professionals throughout life of case | 1.30 | 295.00 | $383.50 |
| 10/07/13 | BDD | Email to J. Richards re fee tracking chart (re all professionals) | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to J. Richards re B. Brook fees/expenses | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to J. Richards re Drinker Biddle and Hughes Hubbard fees/expenses | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to J. Richards re revised fee tracking chart of professionals | 0.10 | 295.00 | $29.50 |

**Invoice number  104190**        32270   00001                                **Page  15**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/28/13 | BDD | Email to E. Messier re Blakes monthly fee application for Sept. 2013 | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **1.80** | | **$531.00** |

**Financial Filings [B110]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/13 | BDD | Email to P. Senio re PSZJ September fees/expenses | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Email to P. Senio re PSZJ Sept. fees/expenses (for monthly operating report) | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Review Sept. bills re monthly operating report | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Email to P. Senio re September monthly operating report | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Email to P. Senio re continuation of filing monthly operating reports | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.50** | | **$147.50** |

**Plan & Disclosure Stmt. [B320]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/01/13 | JJK | Emails Richards on comm. review of plan, conf. brief, related issues. | 0.30 | 645.00 | $193.50 |
| 10/01/13 | JJK | Research/prepare conf. brief/reply and consider issues. | 2.90 | 645.00 | $1,870.50 |
| 10/01/13 | JJK | Research/draft conf. brief, reply, supporting declaration. | 1.50 | 645.00 | $967.50 |
| 10/02/13 | JJK | Email Richards to Marciano counsel re: plan issues. | 0.10 | 645.00 | $64.50 |
| 10/02/13 | JJK | Emails Dassa, Richards on ballot dec., tabulation, etc. | 0.30 | 645.00 | $193.50 |
| 10/02/13 | JJK | Emails Johnson on Gottlieb bio/info. | 0.10 | 645.00 | $64.50 |
| 10/02/13 | JJK | Conf. Richards re: conf. brief and related issues. | 0.40 | 645.00 | $258.00 |
| 10/02/13 | JJK | Research for conf. brief/reply and emails Richards on same. | 3.40 | 645.00 | $2,193.00 |
| 10/02/13 | JJK | Revise conf. brief/reply per Richards' comments. and email to Brook, Davidson, et al. | 0.40 | 645.00 | $258.00 |
| 10/02/13 | JVR | Review draft confirmation brief. | 0.80 | 915.00 | $732.00 |
| 10/02/13 | JVR | Conference with J. Kim re confirmation brief and confirmation issues. | 0.50 | 915.00 | $457.50 |
| 10/02/13 | BDD | Email to J. Kim regarding ballot tabulations and Declaration regarding same | 0.10 | 295.00 | $29.50 |
| 10/02/13 | BDD | Email to J. Richards regarding M. Kaufman late served ballot | 0.10 | 295.00 | $29.50 |
| 10/02/13 | BDD | Email to J. Kim re Declaration regarding ballot tabulations | 0.10 | 295.00 | $29.50 |
| 10/02/13 | BDD | Email to M. Kaufman re Class 4a ballot | 0.10 | 295.00 | $29.50 |
| 10/03/13 | JJK | Emails Johnson on Gottlieb info/bio. | 0.10 | 645.00 | $64.50 |
| 10/03/13 | JJK | Emails Hong on eff. date matters. | 0.10 | 645.00 | $64.50 |
| 10/04/13 | JJK | Emails Richards on Art Pack and conf. brief issues. | 0.20 | 645.00 | $129.00 |
| 10/04/13 | JJK | Emails Richards re: Marciano counsel comments on plan matters. | 0.10 | 645.00 | $64.50 |
| 10/04/13 | JJK | Research re: channeling injunctions, etc. | 3.00 | 645.00 | $1,935.00 |

**Invoice number  104190**          32270  00001                          **Page  16**

| | | | | | |
|---|---|---|---|---|---|
| 10/07/13 | JJK | Emails Dassa re: late ballots, etc. | 0.20 | 645.00 | $129.00 |
| 10/07/13 | JJK | Research re: injunctions and revise conf. brief/reply; emails Richards on same and related matters. | 2.10 | 645.00 | $1,354.50 |
| 10/07/13 | JJK | Research for conf. brief/reply and revise brief and declaration. | 0.90 | 645.00 | $580.50 |
| 10/07/13 | JJK | Prepare Gottlieb declaration; research/revise conf. brief/reply; emails Richards on same. | 2.50 | 645.00 | $1,612.50 |
| 10/07/13 | JJK | Emails Richards on conf. brief/reply; emails Richards, Gottlieb re: brief/reply and declaration. | 0.50 | 645.00 | $322.50 |
| 10/07/13 | JVR | Review plan injunction provisions. | 0.20 | 915.00 | $183.00 |
| 10/07/13 | JVR | Review revised confirmation brief. | 0.20 | 915.00 | $183.00 |
| 10/07/13 | JVR | Review draft brief in support of confirmation. | 0.30 | 915.00 | $274.50 |
| 10/07/13 | BDD | Email to J. Richards re M. Kaufman completed ballot | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to J. Richards re amount of M. Kaufman claim stated on ballot | 0.10 | 295.00 | $29.50 |
| 10/07/13 | BDD | Email to J. Kim re M. Kaufman completed Class 4a ballot | 0.10 | 295.00 | $29.50 |
| 10/09/13 | JJK | Conf. Dassa on service of prior docs. | 0.10 | 645.00 | $64.50 |
| 10/09/13 | JJK | Emails Hong re: corp. dissolution, plan corporate issues. | 0.20 | 645.00 | $129.00 |
| 10/09/13 | JJK | Emails Dassa on ballot dec.; call her on same. | 0.20 | 645.00 | $129.00 |
| 10/09/13 | JJK | Review/revise conf. brief/reply; revise plan per Richards' comments; emails Richards on same; revise Gottlieb dec.; prepare blacklines. | 4.20 | 645.00 | $2,709.00 |
| 10/09/13 | JJK | Emails Dassa, Richards on ballot matters, ballot declaration, etc. (0.3); revise ballot dec. and exhibit and review related docs. and emails Richards on same (1.0). | 1.30 | 645.00 | $838.50 |
| 10/09/13 | JJK | Emails Richards on final versions of plan, brief, declarations. | 0.20 | 645.00 | $129.00 |
| 10/09/13 | JJK | Prepare/revise conf. order and findings; prepare filings for tomorrow. | 1.90 | 645.00 | $1,225.50 |
| 10/09/13 | JVR | Review plan confirmation issues. | 0.20 | 915.00 | $183.00 |
| 10/09/13 | BDD | Email to J. Kim re Declaration re ballot tabulations | 0.10 | 295.00 | $29.50 |
| 10/09/13 | BDD | Preparation of Decl. of B. Dassa in support of ballot tabulation and spreadsheet regarding same | 2.30 | 295.00 | $678.50 |
| 10/09/13 | BDD | Confer with J. Kim regarding Declaration in support of ballot tabulation; spreadsheet regarding same | 0.20 | 295.00 | $59.00 |
| 10/09/13 | BDD | Email to M. Kulick re P. Caprilli Declaration of service regarding plan documents | 0.10 | 295.00 | $29.50 |
| 10/09/13 | BDD | Email to J. Kim re finalized Decl. of B. Dassa regarding ballot tabulation; spreadsheet regarding same | 0.10 | 295.00 | $29.50 |
| 10/10/13 | JJK | Emails Dassa on her declaration re: voting. | 0.10 | 645.00 | $64.50 |
| 10/10/13 | JJK | Emails Richards, Dassa on ballot dec. and exhibit and revise and additional emails to Dassa on same. | 0.50 | 645.00 | $322.50 |
| 10/10/13 | JJK | Emails Richards on brief and filings today (0.2); conf. Richards on brief and Gottlieb declaration revisions (0.2); review recent MORs (0.2); revise conf. brief/reply and Gottlieb declaration; emails Richards and Gottlieb on same (0.2); emails Marciano counsel on disclosure issues (0.1); emails Gottlieb on revised brief and declaration (0.2); prepare plan, brief and other filings today and coordinate filing/service; emails Caprilli, Richards on same. | 5.20 | 645.00 | $3,354.00 |

**Invoice number  104190**      32270   00001                                  **Page  17**

| 10/10/13 | JVR | Review plan revisions (.3); Review revised confirmation brief (.3); Review plan ballot summary (.1); Review declaration in support of confirmation (.1); Conference with J. Kim re same (.3). | 1.10 | 915.00 | $1,006.50 |
|---|---|---|---|---|---|
| 10/10/13 | BDD | Email to J. Kim re Decl. of Beth Dassa re ballot tabulations | 0.10 | 295.00 | $29.50 |
| 10/10/13 | BDD | Email to P. Caprilli re signed Decl. of Beth Dassa re ballot tabulations | 0.10 | 295.00 | $29.50 |
| 10/10/13 | BDD | Email to J. Kim re Browne George Ross ballot | 0.10 | 295.00 | $29.50 |
| 10/11/13 | JJK | Prepare conf. order/findings; review filings. | 1.00 | 645.00 | $645.00 |
| 10/11/13 | JVR | Review final version (4th Amended Plan); Confirmation brief and related filings. | 0.20 | 915.00 | $183.00 |
| 10/11/13 | LFC | Review memorandum of points and authorities re plan confirmation and amended plan addressing Art Pack objections | 0.40 | 835.00 | $334.00 |
| 10/11/13 | BDD | Email to P. Caprilli re Decl. of B. Dassa in support of ballot tabulations | 0.10 | 295.00 | $29.50 |
| 10/14/13 | JJK | Prepare conf. order/findings and consider plan issues. | 1.30 | 645.00 | $838.50 |
| 10/14/13 | BDD | Email to P. Caprilli re Decl. of B. Dassa in support of ballot tabulation | 0.10 | 295.00 | $29.50 |
| 10/15/13 | JJK | Prepare conf. order/findings and review related issues. | 1.70 | 645.00 | $1,096.50 |
| 10/15/13 | BDD | Email to P. Caprilli re Decl. of B. Dassa in support of ballot tabulations | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Email to J. Richards re hearing on Plan confirmation | 0.10 | 295.00 | $29.50 |
| 10/16/13 | JJK | Prepare conf. order/findings and review related issues. | 1.40 | 645.00 | $903.00 |
| 10/16/13 | JVR | Review and respond to email from D. Lubbell regarding Plan issues. | 0.10 | 915.00 | $91.50 |
| 10/21/13 | JJK | Emails Richards on plan issues re: PwC indemnity. | 0.10 | 645.00 | $64.50 |
| 10/21/13 | JJK | Revise conf. order/findings and emails Richards on same. | 0.50 | 645.00 | $322.50 |
| 10/21/13 | JJK | Emails Richards on conf. order issues (0.2); revise order/findings per emails; emails Richards, Davidson, Brook on conf. order/findings. | 1.60 | 645.00 | $1,032.00 |
| 10/21/13 | JVR | Review draft confirmation order and findings. | 0.30 | 915.00 | $274.50 |
| 10/21/13 | JVR | Prepare for confirmation hearing. | 3.00 | 915.00 | $2,745.00 |
| 10/21/13 | JVR | Review revised confirmation order and findings. | 0.10 | 915.00 | $91.50 |
| 10/21/13 | BDD | Review of all submitted ballots | 0.20 | 295.00 | $59.00 |
| 10/21/13 | BDD | Email to J. Richards re submitted ballots | 0.10 | 295.00 | $29.50 |
| 10/21/13 | BDD | Conference with J. Richards re ballots | 0.10 | 295.00 | $29.50 |
| 10/22/13 | JJK | Emails Richards on Gottlieb dec. info.; conf. Richards on same (0.2). | 0.30 | 645.00 | $193.50 |
| 10/22/13 | JJK | Conf. Richards on tentative ruling on plan (0.2); emails Richards on same (0.2); emails B. Given on related issues (0.3); consider plan issues and conferences Richards on same (0.2); review prior settlement and do research for suppl. brief on plan confirmation; prepare suppl. brief; revise plan and emails Richards on same; additional conf. Richards on same (0.1); revise suppl. brief; emails J. Tedford on plan issues (0.1); revise suppl. brief and emails Richards on same. | 7.30 | 645.00 | $4,708.50 |
| 10/22/13 | JVR | Prepare for confirmation hearing. | 2.00 | 915.00 | $1,830.00 |

**Invoice number  104190**       32270   00001                                      **Page  18**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/22/13 | JVR | Review tentative ruling re plan (.1); Conferences with J. Kim re same (.3); Draft and respond to e-mails from B. Given re same (.2); Review settlement agreement, Canadian approval order and settlement agreement approval order re amending plan injunction (.8). | 1.40 | 915.00 | $1,281.00 |
| 10/22/13 | JVR | Review plan changes (injunction) (.2); Conference with J. Kim re same (.2). | 0.40 | 915.00 | $366.00 |
| 10/22/13 | JVR | Telephone D. Gottlieb re plan issues. | 0.40 | 915.00 | $366.00 |
| 10/22/13 | JVR | Review supplemental brief re confirmation (.2); Conference with J. Kim re same (.2). | 0.40 | 915.00 | $366.00 |
| 10/22/13 | JVR | Review e-mail from J. Tedford re plan issues. | 0.10 | 915.00 | $91.50 |
| 10/22/13 | LFC | Review correspondence re proposed plan revisions | 0.20 | 835.00 | $167.00 |
| 10/22/13 | BDD | Email to J. Richards re tentative ruling on ch. 11 plan | 0.10 | 295.00 | $29.50 |
| 10/23/13 | JJK | Review Art Pack supp. plan objection and consider issues. | 0.20 | 645.00 | $129.00 |
| 10/23/13 | JJK | Emails Richards on suppl. brief and research. | 0.40 | 645.00 | $258.00 |
| 10/23/13 | JJK | Review Browne firm stip. (0.1); conf. Downing on suppl. brief exhibit (0.1); revise conf. order/findings (0.8); emails Tedford, Richards on plan issues (0.1); review Art Pack reply re: stay relief (0.1). | 1.20 | 645.00 | $774.00 |
| 10/23/13 | JVR | Review revised supplemental confirmation brief. | 0.20 | 915.00 | $183.00 |
| 10/23/13 | JVR | Prepare for confirmation hearing. | 0.30 | 915.00 | $274.50 |
| 10/23/13 | JVR | Telephone J. Tedford re plan objections. | 0.20 | 915.00 | $183.00 |
| 10/23/13 | JVR | Review and respond to e-mail from J. Tedford re plan. | 0.10 | 915.00 | $91.50 |
| 10/23/13 | LFC | Review supplemental memorandum re plan revisions and revised plan | 0.20 | 835.00 | $167.00 |
| 10/23/13 | LFC | Review correspondence re plan revision | 0.10 | 835.00 | $83.50 |
| 10/23/13 | LFC | Review correspondence re plan revision | 0.10 | 835.00 | $83.50 |
| 10/23/13 | LFC | Review Art Pack supplement to plan objection | 0.10 | 835.00 | $83.50 |
| 10/23/13 | BDD | Email to J. Richards re Supplement to Ch. 11 Plan | 0.10 | 295.00 | $29.50 |
| 10/23/13 | BDD | Conference with C. Burten re supplement to Ch. 11 Plan | 0.10 | 295.00 | $29.50 |
| 10/23/13 | BDD | Email to J. Richards re hearing on Plan & Disclosure statement | 0.10 | 295.00 | $29.50 |
| 10/24/13 | JJK | Revise conf. order/findings. | 0.30 | 645.00 | $193.50 |
| 10/24/13 | JJK | Emails Richards on plan, findings, order and revise and email to him. | 0.60 | 645.00 | $387.00 |
| 10/24/13 | JVR | Review Art Pack supplemental filing re plan confirmation. | 0.10 | 915.00 | $91.50 |
| 10/24/13 | JVR | Review revised plan findings and confirmation order and prepare for confirmation hearing. | 0.60 | 915.00 | $549.00 |
| 10/24/13 | JVR | Attend confirmation hearing. | 3.50 | 915.00 | $3,202.50 |
| 10/25/13 | JJK | Emails Hong on plan status, etc. | 0.10 | 645.00 | $64.50 |
| 10/27/13 | JVR | Revise plan; Confirmation order and confirmation findings. | 1.20 | 915.00 | $1,098.00 |
| 10/27/13 | JVR | Telephone D. Gottlieb re plan confirmation and plan implementation. | 0.40 | 915.00 | $366.00 |
| 10/27/13 | JVR | Revise plan, findings, conclusions. | 0.20 | 915.00 | $183.00 |
| 10/28/13 | JVR | Review Art Pack's proposed changes to plan; Confirmation findings; Confirmation order. | 0.20 | 915.00 | $183.00 |
| 10/29/13 | JJK | Review plan blackline and tax reserve language/issues. | 0.20 | 645.00 | $129.00 |

**Invoice number  104190**        32270   00001                                        **Page   19**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/29/13 | LFC | Review amended chapter 11 plan | 0.10 | 835.00 | $83.50 |
| 10/30/13 | JJK | Emails Hong, Richards on eff. date timing, etc. | 0.20 | 645.00 | $129.00 |
| | **Task Code Total** | | **76.30** | | **$52,740.50** |

**Plan Implementation [B320]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/29/13 | JVR | Review and respond to e-mail from A. Fallon re settlement payments made. | 0.20 | 915.00 | $183.00 |
| | **Task Code Total** | | **0.20** | | **$183.00** |

**Settlement**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/15/13 | BDD | Email to J. Richards re unredacted settlement agreement | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Email to C. Burten re unredacted Settlement Agreement | 0.10 | 295.00 | $29.50 |
| 10/15/13 | BDD | Conversation with C. Burten re unredacted Settlement Agreement | 0.10 | 295.00 | $29.50 |
| 10/16/13 | BDD | Email to L. Sanders re confidentiality agreements (re settlement agreement) | 0.10 | 295.00 | $29.50 |
| 10/18/13 | JVR | Review Marciano settlement agreement regarding outstanding obligations. | 0.20 | 915.00 | $183.00 |
| 10/23/13 | BDD | Email to G. Downing re fully executed Settlement Agreement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$330.50** |

**Tax Issues [B240]**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/09/13 | JVR | Telephone P. Stephan re estate capital gains liability (.2); Draft e-mail to S. Tomlinson re same (.1). | 0.30 | 915.00 | $274.50 |
| 10/22/13 | JVR | Review analysis of US real estate capital gains. | 0.20 | 915.00 | $183.00 |
| 10/28/13 | JVR | Review e-mail from S. Tomlinson and exhibits re real estate capital gains (.2); Draft e-mail to P. Stephan re same (.1). | 0.30 | 915.00 | $274.50 |
| | **Task Code Total** | | **0.80** | | **$732.00** |

| | **Total professional services:** | | 370.70 | | **$284,353.50** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 09/16/2013 | RS | Research [E106] Parasec, Inv.75219301, B. Dassa | $73.50 |
| 09/26/2013 | TR | Transcript [E116] Echo Reporting Inc, Inv. 29024, JVR | $213.40 |
| 09/30/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24791, NHB | $120.00 |

**Invoice number  104190**　　　32270  00001　　　　　　　　　　　　**Page  20**

| | | | |
|---|---|---|---|
| 10/01/2013 | LN | 32270.00001 Lexis Charges for 10-01-13 | $198.38 |
| 10/01/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24744, San Fernando Bankruptcy Court, BBD | $45.00 |
| 10/01/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24790, NHB | $90.00 |
| 10/01/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24792, NHB | $75.00 |
| 10/01/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 24793, NHB | $90.00 |
| 10/01/2013 | PO | 32270.00001 :Postage Charges for 10-01-13 | $5.76 |
| 10/01/2013 | PO | 32270.00001 :Postage Charges for 10-01-13 | $23.76 |
| 10/01/2013 | PO | 32270.00001 :Postage Charges for 10-01-13 | $6.60 |
| 10/01/2013 | RE | ( 325 @0.20 PER PG) | $65.00 |
| 10/01/2013 | RE | ( 1848 @0.20 PER PG) | $369.60 |
| 10/01/2013 | RE | ( 3 @0.20 PER PG) | $0.60 |
| 10/01/2013 | RE | ( 378 @0.20 PER PG) | $75.60 |
| 10/01/2013 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 10/01/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 10/01/2013 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 10/01/2013 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 10/01/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/02/2013 | LN | 32270.00001 Lexis Charges for 10-02-13 | $126.12 |
| 10/02/2013 | LV | Legal Vision Atty/Mess. Service-  Inv. 24825, San Fernando Bankruptcy Court, NED | $45.00 |
| 10/03/2013 | RE2 | SCAN/COPY ( 151 @0.10 PER PG) | $15.10 |
| 10/03/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/03/2013 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 10/03/2013 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 10/04/2013 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 10/04/2013 | RE2 | SCAN/COPY ( 97 @0.10 PER PG) | $9.70 |
| 10/04/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/04/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/04/2013 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 10/04/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/04/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/04/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/04/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/04/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/04/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/04/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/04/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/04/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/04/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/04/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/05/2013 | FE | 32270.00001 FedEx Charges for 10-05-13 | $7.33 |
| 10/05/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |

**Invoice number  104190**          32270   00001                                    **Page  21**

| 10/07/2013 | LN | 32270.00001 Lexis Charges for 10-07-13 | $118.37 |
|---|---|---|---|
| 10/07/2013 | LV | Legal Vision Atty/Mess. Service-  Inv. 24826, San Fernando Bankruptcy Court, JVR | $45.00 |
| 10/07/2013 | RE | ( 6 @0.20 PER PG) | $1.20 |
| 10/07/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 10/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/07/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/07/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/07/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/07/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/07/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/07/2013 | WL | 32270.00001 Westlaw Charges for 10-07-13 | $619.03 |
| 10/07/2013 | WL | 32270.00001 Westlaw Charges for 10-07-13 | $33.72 |
| 10/08/2013 | LN | 32270.00001 Lexis Charges for 10-08-13 | $201.35 |
| 10/08/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/08/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/08/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/08/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/08/2013 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 10/08/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/08/2013 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 10/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/09/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/09/2013 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 10/09/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/09/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/09/2013 | WL | 32270.00001 Westlaw Charges for 10-09-13 | $282.31 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $0.70 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $3.00 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $0.70 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $0.70 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $3.30 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $2.60 |

**Invoice number  104190**          32270   00001                    **Page  22**

| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $6.00 |
|---|---|---|---|
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $5.10 |
| 10/10/2013 | BB | 32270.00001 Bloomberg Charges for 10-10-13 | $2.60 |
| 10/10/2013 | FE | 32270.00001 FedEx Charges for 10-10-13 | $8.31 |
| 10/10/2013 | FE | 32270.00001 FedEx Charges for 10-10-13 | $8.31 |
| 10/10/2013 | LN | 32270.00001 Lexis Charges for 10-10-13 | $45.20 |
| 10/10/2013 | OR | Outside Reproduction Expense [E102]  Legal Vision Consulting Group, Inv. 25073 | $2,285.96 |
| 10/10/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/10/2013 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 10/10/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/10/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/10/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/10/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/10/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/10/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/10/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/10/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/10/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/10/2013 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 10/10/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/10/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/10/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/10/2013 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 10/10/2013 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 10/10/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/10/2013 | WL | 32270.00001 Westlaw Charges for 10-10-13 | $234.12 |
| 10/10/2013 | WL | 32270.00001 Westlaw Charges for 10-10-13 | $46.02 |
| 10/11/2013 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 10/11/2013 | RE | ( 5 @0.20 PER PG) | $1.00 |
| 10/11/2013 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | $7.40 |
| 10/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/11/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/11/2013 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 10/11/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/11/2013 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 10/11/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**Invoice number  104190**      32270  00001                                    **Page  23**

| 10/11/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/11/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/13/2013 | WL | 32270.00001 Westlaw Charges for 10-13-13 | $63.90 |
| 10/14/2013 | GP | Guest Parking [E124] 10100 Santa Monica, JKTH Court reporter | $28.00 |
| 10/14/2013 | PO | 32270.00001 :Postage Charges for 10-14-13 | $2.64 |
| 10/14/2013 | RE | ( 11 @0.20 PER PG) | $2.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/14/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/14/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/14/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/14/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/14/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/15/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/15/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/15/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/15/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 10/15/2013 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 10/15/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/15/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/15/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/15/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/15/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/15/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/15/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/15/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/15/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/15/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/15/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/15/2013 | WL | 32270.00001 Westlaw Charges for 10-15-13 | $35.98 |
| 10/16/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/16/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 10/16/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |

**Invoice number  104190**          32270  00001                              **Page  24**

| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/16/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 10/16/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/16/2013 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 10/16/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/16/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/16/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/16/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/16/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/16/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/16/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/16/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/16/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/16/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/16/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/16/2013 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | $24.00 |
| 10/16/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/16/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/16/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/16/2013 | WL | 32270.00001 Westlaw Charges for 10-16-13 | $123.89 |
| 10/16/2013 | WL | 32270.00001 Westlaw Charges for 10-16-13 | $20.26 |
| 10/17/2013 | FE | 32270.00001 FedEx Charges for 10-17-13 | $10.93 |
| 10/17/2013 | RE | ( 10 @0.20 PER PG) | $2.00 |

**Invoice number  104190**        32270  00001                                          **Page  25**

| 10/17/2013 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
|---|---|---|---|
| 10/17/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/17/2013 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | $10.80 |
| 10/17/2013 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | $24.00 |
| 10/17/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/17/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/17/2013 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 10/17/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/17/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 10/20/2013 | WL | 32270.00001 Westlaw Charges for 10-20-13 | $27.98 |
| 10/21/2013 | FE | 32270.00001 FedEx Charges for 10-21-13 | $7.39 |
| 10/21/2013 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 10/21/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2013 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 10/21/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/21/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/21/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/21/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/21/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/21/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 10/21/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/21/2013 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 10/21/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 10/21/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/21/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/21/2013 | WF | Witness Fee [E114] Roy D. Goldstein,  Witness fee for appearance at deposition | $40.00 |
| 10/21/2013 | WL | 32270.00001 Westlaw Charges for 10-21-13 | $70.51 |
| 10/22/2013 | GP | Guest Parking [E124] 1010 Santa Monica, JKTH Meeting | $28.00 |
| 10/22/2013 | GP | Guest Parking [E124] 10100 Santa Monica, (court reproter) JKTH | $28.00 |
| 10/22/2013 | LN | 32270.00001 Lexis Charges for 10-22-13 | $271.26 |
| 10/22/2013 | RE | ( 588 @0.20 PER PG) | $117.60 |
| 10/22/2013 | RE | ( 768 @0.20 PER PG) | $153.60 |
| 10/22/2013 | RE | ( 704 @0.20 PER PG) | $140.80 |
| 10/22/2013 | RE2 | SCAN/COPY ( 147 @0.10 PER PG) | $14.70 |
| 10/22/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/22/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/22/2013 | RE2 | SCAN/COPY ( 1835 @0.10 PER PG) | $183.50 |

**Invoice number  104190**          32270   00001                                          **Page  26**

| | | | |
|---|---|---|---|
| 10/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/22/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/22/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/22/2013 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | $22.60 |
| 10/23/2013 | PO | 32270.00001 :Postage Charges for 10-23-13 | $6.60 |
| 10/23/2013 | PO | 32270.00001 :Postage Charges for 10-23-13 | $16.10 |
| 10/23/2013 | PO | 32270.00001 :Postage Charges for 10-23-13 | $1.98 |
| 10/23/2013 | RE | ( 328 @0.20 PER PG) | $65.60 |
| 10/23/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/23/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/23/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/23/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/23/2013 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 10/23/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/23/2013 | TR | Transcript [E116] Elitigation, Inv. 1585, JKTH | $1,656.15 |
| 10/24/2013 | LN | 32270.00001 Lexis Charges for 10-24-13 | $45.21 |
| 10/24/2013 | RE | ( 321 @0.20 PER PG) | $64.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 211 @0.10 PER PG) | $21.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/24/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 156 @0.10 PER PG) | $15.60 |
| 10/24/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/24/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 172 @0.10 PER PG) | $17.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 10/24/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  104190**        32270  00001                                **Page  27**

| | | | |
|---|---|---|---|
| 10/24/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 10/24/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/24/2013 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | $12.70 |
| 10/24/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/24/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/24/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/24/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/24/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/24/2013 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 10/24/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/24/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 10/24/2013 | RE2 | SCAN/COPY ( 226 @0.10 PER PG) | $22.60 |
| 10/24/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/24/2013 | TR | Transcript [E116] Elitigation, Inv. 1594, JKTH | $465.25 |
| 10/25/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2013 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 10/25/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2013 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 10/25/2013 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | $7.30 |
| 10/25/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/25/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2013 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 10/25/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/25/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/28/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/28/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/28/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/28/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | AS | Attorney Service [E107] Kaiser Permanente, N. Brown | $15.00 |
| 10/29/2013 | PO | 32270.00001 :Postage Charges for 10-29-13 | $85.84 |
| 10/29/2013 | PO | 32270.00001 :Postage Charges for 10-29-13 | $13.92 |
| 10/29/2013 | RE | ( 17 @0.20 PER PG) | $3.40 |
| 10/29/2013 | RE | ( 1656 @0.20 PER PG) | $331.20 |
| 10/29/2013 | RE | ( 720 @0.20 PER PG) | $144.00 |
| 10/29/2013 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |

**Invoice number  104190**          32270  00001                              **Page  28**

| | | | |
|---|---|---|---|
| 10/29/2013 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 10/29/2013 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 10/29/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 10/29/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/29/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/29/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/29/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/29/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/29/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/29/2013 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 10/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/29/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 10/29/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 10/29/2013 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
| 10/29/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 10/29/2013 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 10/29/2013 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 10/29/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2013 | PO | 32270.00001 :Postage Charges for 10-30-13 | $31.82 |
| 10/30/2013 | PO | 32270.00001 :Postage Charges for 10-30-13 | $9.30 |
| 10/30/2013 | PO | 32270.00001 :Postage Charges for 10-30-13 | $24.42 |
| 10/30/2013 | PO | 32270.00001 :Postage Charges for 10-30-13 | $6.60 |
| 10/30/2013 | RE | ( 432 @0.20 PER PG) | $86.40 |
| 10/30/2013 | RE | ( 694 @0.20 PER PG) | $138.80 |
| 10/30/2013 | RE | ( 101 @0.20 PER PG) | $20.20 |
| 10/30/2013 | RE | ( 340 @0.20 PER PG) | $68.00 |
| 10/30/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/30/2013 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 10/30/2013 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 10/30/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 10/30/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 10/30/2013 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/30/2013 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 10/30/2013 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 10/30/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 10/30/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 10/30/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |

**Invoice number  104190**          32270  00001                                              **Page  29**

| Date | | Description | Amount |
|---|---|---|---|
| 10/30/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 10/30/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 10/30/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 10/30/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 10/30/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 10/30/2013 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 10/31/2013 | PAC | Pacer - Court Research | $425.70 |

Total Expenses:                                                                              **$11,366.28**

### Summary:

| | | |
|---|---|---|
| Total professional services | $284,353.50 | |
| Total expenses | $11,366.28 | |
| **Net current charges** | $295,719.78 | |
| | | |
| Net balance forward | $492,252.41 | |
| **Total balance now due** | $787,972.19 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 14.10 | 295.00 | $4,159.50 |
| CHM | Mackle, Cia H. | 5.00 | 475.00 | $2,375.00 |
| DGP | Parker, Daryl G. | 15.00 | 775.00 | $11,625.00 |
| IDK | Kharasch, Ira D. | 5.20 | 915.00 | $4,758.00 |
| JJK | Kim, Jonathan J. | 62.00 | 645.00 | $39,990.00 |
| JK | Kandel, Jeffrey | 9.70 | 645.00 | $6,256.50 |
| JKH | Hunter, James K. T. | 125.50 | 775.00 | $97,262.50 |
| JVR | Richards, Jeremy V. | 83.50 | 915.00 | $76,402.50 |
| LAF | Forrester, Leslie A. | 1.50 | 295.00 | $442.50 |
| LFC | Cantor, Linda F. | 49.20 | 835.00 | $41,082.00 |
| | | 370.70 | | $284,353.50 |

**Invoice number  104190**          32270   00001                              **Page   30**

## Task Code Summary

|     |                                |   Hours |        Amount |
| --- | ------------------------------ | ------: | ------------: |
| AA  | Asset Analysis/Recovery[B120]  |    1.00 |       $915.00 |
| AD  | Asset Disposition [B130]       |   19.90 |    $17,900.50 |
| CA  | Case Administration [B110]     |    2.60 |     $2,004.00 |
| CO  | Claims Admin/Objections[B310]  |  264.50 |   $207,951.50 |
| CP  | Compensation Prof. [B160]      |    2.40 |       $918.00 |
| CPO | Comp. of Prof./Others          |    1.80 |       $531.00 |
| FF  | Financial Filings [B110]       |    0.50 |       $147.50 |
| PD  | Plan & Disclosure Stmt. [B320] |   76.30 |    $52,740.50 |
| PI  | Plan Implementation [B320]     |    0.20 |       $183.00 |
| SE  | Settlement                     |    0.70 |       $330.50 |
| TI  | Tax Issues [B240]              |    0.80 |       $732.00 |
|     |                                |  370.70 |   $284,353.50 |

## Expense Code Summary

| | |
| --- | ---: |
| Attorney Service [E107]          |    $15.00 |
| Bloomberg                        |    $24.70 |
| Federal Express [E108]           |    $42.27 |
| Guest Parking [E124]             |    $84.00 |
| Lexis/Nexis- Legal Research [E   | $1,005.89 |
| Legal Vision Atty Mess Service   |   $510.00 |
| Outside Reproduction Expense     | $2,285.96 |
| Pacer - Court Research           |   $425.70 |
| Postage [E108]                   |   $235.34 |
| Reproduction Expense [E101]      | $1,851.40 |
| Reproduction/ Scan Copy          |   $880.00 |
| Research [E106]                  |    $73.50 |
| Transcript [E116]                | $2,334.80 |
| Witness Fee [E114]               |    $40.00 |
| Westlaw - Legal Research [E106   | $1,557.72 |
|                                  | $11,366.28 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104191**          **32270  00002**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $13,508.06 |
| Payments received since last invoice, last payment received --  November 14, 2013 | $572.65 |
| Net balance forward | $12,935.41 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**      **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Invoice number  104191**          32270   00002                                      **Page  2**

|  | **Total professional services:** | 1.10 | **$324.50** |
|---|---|---|---|

### Costs Advanced:

| 10/02/2013 | WL | 32270.00002 Westlaw Charges for 10-02-13 | $404.76 |
| 10/07/2013 | WL | 32270.00002 Westlaw Charges for 10-07-13 | $183.55 |
| 10/08/2013 | WL | 32270.00002 Westlaw Charges for 10-08-13 | $21.26 |
| 10/31/2013 | PAC | Pacer - Court Research | $6.00 |

|  | Total Expenses: | **$615.57** |
|---|---|---|

### Summary:

| Total professional services | $324.50 |
|---|---|
| Total expenses | $615.57 |
| **Net current charges** | $940.07 |
|  |  |
| Net balance forward | $12,935.41 |
| **Total balance now due** | $13,875.48 |

| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
|---|---|---|---|---|
|  |  | 1.10 |  | $324.50 |

---

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
|  |  | 1.10 | $324.50 |

## Expense Code Summary

| Pacer - Court Research | $6.00 |
|---|---|
| Westlaw - Legal Research [E106 | $609.57 |
|  | $615.57 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104192**           **32270  00003**           **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $12,318.73 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $844.80 |
| Net balance forward | $11,473.93 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**       **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 10/04/13 | JK | Review escrow closing statement and preparation of summary of net proceeds regarding same; Email exchange and telephone conference with D. Gottlieb regarding same. | 0.30 | 645.00 | $193.50 |
| | **Task Code Total** | | **0.30** | | **$193.50** |
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |

**Invoice number  104192**          32270   00003                                      **Page  2**

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 1.40 | | **$518.00** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $518.00 | |
| **Net current charges** | $518.00 | |
| Net balance forward | $11,473.93 | |
| **Total balance now due** | $11,991.93 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| JK | Kandel, Jeffrey | 0.30 | 645.00 | $193.50 |
| | | 1.40 | | $518.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.30 | $193.50 |
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.40 | $518.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104193**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  September 30, 2013 | $6,962.29 |
| Payments received since last invoice, last payment received --  November 14, 2013 | $674.80 |
| Net balance forward | $6,287.49 |

Re:  9521 Sunset LLC

**Statement of Professional Services Rendered Through**      **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 10/04/13 | JK | Review escrow closing statement and preparation of summary of net proceeds regarding same; Email exchange and telephone conference with D. Gottlieb regarding same. | 0.30 | 645.00 | $193.50 |
| | **Task Code Total** | | **0.30** | | **$193.50** |
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |

**Invoice number  104193**          32270   00004                                    **Page  2**

Fee/Employment Application

| | | | | | |
|---|---|---|---|---|---|
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Total professional services:**          1.40          **$518.00**

### Summary:

| | |
|---|---|
| Total professional services | $518.00 |
| **Net current charges** | $518.00 |
| Net balance forward | $6,287.49 |
| **Total balance now due** | $6,805.49 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| JK | Kandel, Jeffrey | 0.30 | 645.00 | $193.50 |
| | | 1.40 | | $518.00 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.30 | $193.50 |
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.40 | $518.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104194**        **32270  00005**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $7,151.77 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $1,627.20 |
| Net balance forward | $5,524.57 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**        **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 10/04/13 | JK | Review escrow closing statement and preparation of summary of net proceeds regarding same; Email exchange and telephone conference with D. Gottlieb regarding same. | 0.30 | 645.00 | $193.50 |
| | **Task Code Total** | | **0.30** | | **$193.50** |
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |

**Invoice number  104194**        32270    00005                                **Page   2**

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 10/02/13 | JK | Email exchange J. Ellis regarding confirmation of tax payment; Email exchange D. Gottlieb regarding same. | 0.10 | 645.00 | $64.50 |
| | **Task Code Total** | | **0.10** | | **$64.50** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 1.50 | **$582.50** |

## Summary:

| | | |
|---|---|---|
| Total professional services | $582.50 | |
| **Net current charges** | $582.50 | |
| Net balance forward | $5,524.57 | |
| **Total balance now due** | $6,107.07 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| JK | Kandel, Jeffrey | 0.40 | 645.00 | $258.00 |
| | | 1.50 | | $582.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 0.30 | $193.50 |
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| TI | Tax Issues [B240] | 0.10 | $64.50 |
| | | 1.50 | $582.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number  **104195**          **32270  00006**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  September 30, 2013 | $1,695.23 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $698.40 |
| Net balance forward | $996.83 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**    **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Invoice number  104195**      32270   00006                                      **Page  2**

| | | | |
|---|---|---:|---:|
| **Total professional services:** | | 1.10 | **$324.50** |

### Summary:

| | | |
|---|---:|---|
| Total professional services | $324.50 | |
| **Net current charges** | $324.50 | |
| | | |
| Net balance forward | $996.83 | |
| **Total balance now due** | $1,321.33 | |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| | | 1.10 | | $324.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.10 | $324.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104196**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $1,708.73 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $698.40 |
| Net balance forward | $1,010.33 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**          **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Invoice number  104196**        32270   00007                                          **Page  2**

**Total professional services:**                    1.10                    **$324.50**

### Summary:

| | | |
|---|---|---|
| Total professional services | $324.50 | |
| **Net current charges** | $324.50 | |
| | | |
| Net balance forward | $1,010.33 | |
| **Total balance now due** | $1,334.83 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| | | 1.10 | | $324.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.10 | $324.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104197**        **32270  00008**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $1,748.33 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $722.00 |
| Net balance forward | $1,026.33 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**        **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Invoice number  104197**    32270  00008                     **Page  2**

| **Total professional services:** | 1.10 | **$324.50** |
|---|---|---|

### Summary:

| Total professional services | $324.50 |
|---|---|
| **Net current charges** | $324.50 |
| Net balance forward | $1,026.33 |
| **Total balance now due** | $1,350.83 |

| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
|---|---|---|---|---|
| | | 1.10 | | $324.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.10 | $324.50 |

282

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104198**        **32270  00009**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $1,714.31 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $698.40 |
| Net balance forward | $1,015.91 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**   **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Invoice number  104198**     32270   00009                               **Page   2**

|  |  |  |
|---|---|---|
| **Total professional services:** | 1.10 | **$324.50** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $324.50 |
| **Net current charges** | | $324.50 |
| | | |
| Net balance forward | | $1,015.91 |
| **Total balance now due** | | $1,340.41 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| | | 1.10 | | $324.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.10 | $324.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number **104199**          **32270  00010**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $1,578.22 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $604.00 |
| Net balance forward | $974.22 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**     **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

285

**Invoice number  104199**        32270   00010                              **Page  2**

|  | **Total professional services:** | 1.10 | **$324.50** |

### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $324.50 |
| **Net current charges** | | $324.50 |
| | | |
| Net balance forward | | $974.22 |
| **Total balance now due** | | $1,298.72 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| | | 1.10 | | $324.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.10 | $324.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

October 31, 2013

Invoice Number  **104200**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  September 30, 2013 | $3,228.33 |
| Payments received since last invoice, last payment received -- November 14, 2013 | $980.00 |
| Net balance forward | $2,248.33 |

Re:

**Statement of Professional Services Rendered Through**     **10/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 10/01/13 | BDD | Email to J. Kandel re September monthly fee statement/notice. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Email to M. Kulick re filing/serving of September monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 10/01/13 | BDD | Preparation of PSZJ monthly fee statement/notice (September 2013) | 0.20 | 295.00 | $59.00 |
| 10/01/13 | BDD | Email to M. Kulick re finalized monthly fee statement/notice/exhibits for September 2013. | 0.10 | 295.00 | $29.50 |
| 10/14/13 | BDD | Attend to September billing issues. | 0.10 | 295.00 | $29.50 |
| 10/17/13 | BDD | Email to L. Gardiazabal re September invoice | 0.10 | 295.00 | $29.50 |
| 10/30/13 | BDD | Preparation of PSZJ monthly fee statement/notice (Sept. 2013) | 0.20 | 295.00 | $59.00 |
| 10/30/13 | BDD | Email to M. Kulick re filing/serving PSZJ monthly fee statement/notice; exhibits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **1.00** | | **$295.00** |
| | **Fee/Employment Application** | | | | |
| 10/29/13 | BDD | Email to V. Arias re Aug. 2013 payments received; review invoice re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |

**Invoice number  104200**          32270   00012                                    **Page   2**

**Total professional services:**                    1.10                **$324.50**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $324.50 | |
| **Net current charges** | $324.50 | |
| | | |
| Net balance forward | $2,248.33 | |
| **Total balance now due** | $2,572.83 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| | | 1.10 | | $324.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 1.00 | $295.00 |
| FE | Fee/Employment Application | 0.10 | $29.50 |
| | | 1.10 | $324.50 |

# EXHIBIT B-5

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104511**        **32270  00001**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $787,972.19 |
| Payments received since last invoice, last payment received -- December 10, 2013 | $238,849.08 |
| Net balance forward | $549,123.11 |

Re:  Marciano
     Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**        **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 11/08/13 | JVR | Draft e-mail to B Given re negotiated real estate release prices. | 0.40 | 915.00 | $366.00 |
| 11/08/13 | JVR | Telephone D. Gottlieb re real estate release prices. | 0.40 | 915.00 | $366.00 |
| 11/08/13 | JVR | Telephone B. Brook re real estate release prices. | 0.30 | 915.00 | $274.50 |
| 11/19/13 | JVR | Review contract and contract amendment (Canadian real estate sales). | 0.10 | 915.00 | $91.50 |
| 11/19/13 | BDD | Email to J. Richards re abandonment of Las Vegas storage facility | 0.10 | 295.00 | $29.50 |
| 11/19/13 | BDD | Email to J. Richards re Notice of Abandonment (re docs in Las Vegas storage facility) | 0.10 | 295.00 | $29.50 |
| 11/19/13 | BDD | Email to D. Gottlieb re destruction of Las Vegas documents | 0.10 | 295.00 | $29.50 |
| 11/19/13 | BDD | Email to D. Gottlieb and J. Richards re abandonment of Las Vegas storage facility | 0.10 | 295.00 | $29.50 |
| 11/19/13 | BDD | Email to D. Gottlieb and J. Richards re Reznick and Lopez' access to Las Vegas storage facility | 0.10 | 295.00 | $29.50 |
| 11/26/13 | JVR | Review report of Heritage art auction. | 0.10 | 915.00 | $91.50 |
| **Task Code Total** | | | **1.80** | | **$1,337.00** |
| **Bankruptcy Litigation [L430]** | | | | | |
| 11/07/13 | BDD | Email to S. Horowitz re ninth circuit decision affirming order for relief | 0.10 | 295.00 | $29.50 |

**Invoice number  104511**        32270  00001                                    **Page  2**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/07/13 | BDD | Email to J. Richards re ninth circuit decision affirming order for relief | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

### Case Administration [B110]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/12/13 | JVR | Telephone J. Hopstone re case status. | 0.20 | 915.00 | $183.00 |
| 11/13/13 | JVR | Telephone J. Blum re case status. | 0.30 | 915.00 | $274.50 |
| 11/14/13 | JVR | Draft e-mail to B. Given re outstanding information requests. | 0.10 | 915.00 | $91.50 |
| 11/20/13 | JVR | Telephone D. Gottlieb re miscellaneous case status issues. | 0.30 | 915.00 | $274.50 |
| 11/20/13 | JVR | Telephone P. Davidson re miscellaneous case status issues. | 0.30 | 915.00 | $274.50 |
| | | **Task Code Total** | **1.20** | | **$1,098.00** |

### Claims Admin/Objections[B310]

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/13 | CHM | Review email from J. Loftin re Dreier and reply. | 0.10 | 475.00 | $47.50 |
| 11/01/13 | CHM | Review follow up email from J. Loftin re potential claim objection and reply. | 0.10 | 475.00 | $47.50 |
| 11/01/13 | JKH | Review Davidson memorandum regarding malicious prosecution assignability and research, preparation responsive email regarding same (4.1); Emails from, to Silver regarding E. Mohajeri deposition (.2). | 4.30 | 775.00 | $3,332.50 |
| 11/01/13 | JVR | Review claim objections (Drier Stein Kahan/Morrison & Foerster). | 0.20 | 915.00 | $183.00 |
| 11/04/13 | JKH | Work on Art Pack Request for Production of Documents (1.8); Emails from Jeremy V. Richards, Davidson, to Davidson regarding settlement offer status, E. Mohajeri second deposition (.1). | 1.90 | 775.00 | $1,472.50 |
| 11/04/13 | JVR | Review e-mails from J. Hunter and P. Davidson re Art Pack standing. | 0.10 | 915.00 | $91.50 |
| 11/05/13 | JKH | Review Leung transcript (1.2); Emails from, to Silver, Wanlass, Jeremy V. Richards regarding second session of E. Mohajeri deposition (.4). | 1.60 | 775.00 | $1,240.00 |
| 11/05/13 | JVR | Meeting with potential expert witness re valuation report and impeachment of Formuzi analysis (Art Pack). | 3.50 | 915.00 | $3,202.50 |
| 11/05/13 | JVR | Travel to SLC to meet potential expert witness. | 3.00 | 915.00 | $2,745.00 |
| 11/06/13 | DGP | Prepare schedule of documents for production by Skebba & Isaac re claim of Art Pack. | 0.80 | 775.00 | $620.00 |
| 11/06/13 | JKH | Emails from, to Ira D. Kharasch regarding discovery questions, timing (.3); Office conference with Daryl G. Parker regarding Skebba production (.2); Emails from, to Silver, Jeremy V. Richards regarding E. Mohajeri deposition issues (.2); Office conference with Beth Dassa, review Marciano objection to fee application and review files, email Jeremy V. Richards regarding same (.6). | 1.30 | 775.00 | $1,007.50 |
| 11/07/13 | DGP | Continue work on description of documents for production | 0.50 | 775.00 | $387.50 |

**Invoice number  104511**          32270   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | by Skebba & Isaac. | | | |
| 11/07/13 | JKH | Review and revise Skebba document demands and emails, telephone conference with Daryl G. Parker regarding same, E. Mohajeri medical records and preparation of weekly discovery schedule (.8); Preparation of notice of deposition regarding second E. Mohajeri deposition (.3); Emails, office conference with Jeremy V. Richards regarding objection to fees and review documents regarding same (.4). | 1.50 | 775.00 | $1,162.50 |
| 11/08/13 | DGP | Prepare notice to consumer for subpoena of Ellana Mohajeri medical records and notice of deposition for same; telephone conference with Mr. Goldstein re document production and deposition dates; prepare e-mail to Mr. Goldstein re same. | 2.70 | 775.00 | $2,092.50 |
| 11/08/13 | JKH | Office conference with Jeremy V. Richards regarding Art Pack motion for summary judgment issues, discovery schedule, case strategy (.4); Begin review, emails counsel regarding A. Mohajeri medical records (1.2); Review, emails regarding Notice to Consumer, Notice of Deposition regarding E. Mohajeri medical records (.3); Office conference with Daryl G. Parker and review email regarding Goldstein, Skebba subpoenas, review email regarding same (.4). | 2.30 | 775.00 | $1,782.50 |
| 11/08/13 | JVR | Conference with J. HUnter re Art Pack litigation issues. | 0.30 | 915.00 | $274.50 |
| 11/08/13 | JVR | Telephone D. Gottlieb re valuation issues (Art Pack) | 0.20 | 915.00 | $183.00 |
| 11/08/13 | JVR | Revise and expand Art Pack litigation outline and key documents. | 0.50 | 915.00 | $457.50 |
| 11/09/13 | JKH | Review A. Mohajeri Kaiser records and email Daryl G. Parker regarding missing records. | 3.60 | 775.00 | $2,790.00 |
| 11/10/13 | JKH | Research claim disallowance bad faith, inflated claim. | 3.20 | 775.00 | $2,480.00 |
| 11/11/13 | DGP | Read and consider Ali Mohajeri medical records received from Kaiser pursuant to subpoena; telephone conference with Kaiser re missing documents; prepare e-mail to Mr. Hunter re same; prepare schedule of documents to be subpoenaed from Gilmore Bank and review file re address, identifying information for loans; prepare notices to consumer, subpoena, notice of deposition for Gilmore Bank. | 4.70 | 775.00 | $3,642.50 |
| 11/11/13 | JKH | Preparation for, emails Given, Silver regarding second session of E. Mohajeri deposition (2.3); Emails, office conference with Daryl G. Parker regarding Kaiser production issues (.3); Review, revise, office conferences with Daryl G. Parker regarding Gilmore subpoena, notice to consumer issues (.4). | 3.00 | 775.00 | $2,325.00 |
| 11/12/13 | JKH | Travel to, from, attend Second Session of E. Mohajeri deposition (3.9); Office conferences with Daryl G. Parker, Jeremy V. Richards regarding deposition, further discovery in light of E. Mohajeri testimony (.5); Review Rodriguez decision, cases regarding waiver of attorney-client privilege by Silver's execution of Art Pack proof of claim (1.1); Emails, office conferences with Daryl G. Parker regarding Gilmore, email Rubies regarding Gilmore Bank subpoena, notice to consumer, review and revise same (.7); Review, revise and office conference with Daryl G. Parker regarding Skebba document requests (.4). | 6.60 | 775.00 | $5,115.00 |

**Invoice number  104511**        32270   00001                                         **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/13 | DGP | Finalize Gilmore Bank notices to consumer, subpoena and notice of deposition; prepare e-mail to Mr. and Mrs. Rubie re consumer notice. | 1.70 | 775.00 | $1,317.50 |
| 11/12/13 | DGP | Telephone conference with Mr. Goldstein re deposition and document production; prepare e-mail to Mr. Hunter re same. | 0.50 | 775.00 | $387.50 |
| 11/12/13 | DGP | Telephone conference with Art Pack lawyer, Ms. Silver, re Goldstein deposition; prepare e-mail to Ms. Silver re new date for same; modify document description for subpoena to Skebba & Isaac; read and consider further e-mail from Ms. Silver re Goldstein deposition. | 1.10 | 775.00 | $852.50 |
| 11/12/13 | JVR | Conference with J. Hunter re supplemental deposition of E. Mohajeri (Art Pack). | 0.20 | 915.00 | $183.00 |
| 11/13/13 | JKH | Review E. Mohajeri rough transcript and emails, office conference with Jeremy V. Richards, Daryl G. Parker regarding same. | 0.60 | 775.00 | $465.00 |
| 11/13/13 | DGP | Legal research re waiver of attorney-client, work product privilege/rule by Art Pack re Goldstein declaration. | 3.60 | 775.00 | $2,790.00 |
| 11/13/13 | JKH | Office conferences, emails Daryl G. Parker, Given, regarding rescheduling Goldstein deposition (.2); Emails, office conference with Daryl G. Parker regarding email to Silver regarding privilege issues and review files, research same (1.2)> | 1.40 | 775.00 | $1,085.00 |
| 11/13/13 | JVR | Review supplemental deposition of E. Mohajeri. | 0.70 | 915.00 | $640.50 |
| 11/14/13 | DGP | Prepare amended notice of deposition, notice to consumer, subpoena for Ellana Mohajeri medical records at Kaiser; read, consider and respond to e-mail from Art Pack lawyer, Ms. Silver, re medical records for Ali Mohajeri; work on deposition notice for subpoena of SSD and worker's compensation claim documents for Ellana Mohajeri. | 2.10 | 775.00 | $1,627.50 |
| 11/15/13 | DGP | Read, consider and respond to e-mail from Mr. Hunter re subpoena of Kaiser records for Ellana Mohajeri; check status of service of notice to consumer on Rubies re Gilmore Bank subpoena. | 0.20 | 775.00 | $155.00 |
| 11/15/13 | DGP | Read and consider e-mail from Art Pack lawyer re documents to be subpoenaed from Skebba & Isaac. | 0.30 | 775.00 | $232.50 |
| 11/15/13 | DGP | Consideration of and review file re status of depositions, subpoenas and future steps re same. | 0.50 | 775.00 | $387.50 |
| 11/16/13 | DGP | Legal research re attorney client/work product waiver for response to letter from Art Pack lawyer, Ms. Silver, re subpoena of documents from Skebba & Isaac. | 0.50 | 775.00 | $387.50 |
| 11/16/13 | JKH | Emails from, to Jeremy V. Richards regarding Rubie contacts, call. | 0.10 | 775.00 | $77.50 |
| 11/18/13 | DGP | Legal research re waiver of attorney-client privilege, work product rule by Art Pack; prepare e-mail to Art Pack lawyer re same. | 2.70 | 775.00 | $2,092.50 |
| 11/19/13 | DGP | Read, consider and respond to e-mail from Mr. Hunter re date of Goldstein deposition; prepare e-mail to Art Pack lawyer re same; legal research re effect of waiver of attorney-client privilege by one joint holder of the privilege; legal research re applicability of federal versus state law for attorney-client, work product waiver. | 3.90 | 775.00 | $3,022.50 |
| 11/19/13 | JKH | Office conferences with Daryl G. Parker regarding | 2.00 | 775.00 | $1,550.00 |

**Invoice number  104511**          32270   00001                                    **Page  5**

|         |     |                                                                                                                                                                                                                                                                                |      |        |            |
|---------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|--------|------------|
|         |     | response to Silver privilege email and research same (1.4); Emails from, to Jeremy V. Richards, Daryl G. Parker, Mary de Leon regarding discovery, deposition schedule, E. Mohajeri transcript status (.3); Office conference with Daryl G. Parker regarding responsive email to Silver regarding Skebba subpoena (.3). |      |        |            |
| 11/20/13 | DGP | Prepare notices of deposition and subpoenas for Skebba & Isaac, Goldstein.                                                                                                                                                                                                                                     | 1.10 | 775.00 | $852.50    |
| 11/20/13 | JKH | Office conferences with Jeremy V. Richards regarding possible motion to dismiss, motion for summary judgment, damage recovery and research, email Jeremy V. Richards regarding same (1.4); Emails from, to Nancy H. Brown, Mary de Leon regarding Skebba and Goldstein deposition documents and review same (.2). | 1.60 | 775.00 | $1,240.00  |
| 11/21/13 | DGP | Prepare subpoenas for documents to attorneys handling Ellana Mohajeri SSD and worker's compensation claim.                                                                                                                                                                                                     | 0.50 | 775.00 | $387.50    |
| 11/21/13 | JKH | Emails Nancy H. Brown, Daryl G. Parker regarding A. Mohajeri Kaiser records status (.1); Emails from, to Jeremy V. Richards, Davidson, Gottlieb regarding motion for summary judgment analysis and office conference with Jeremy V. Richards regarding same (.5).                                                | 0.60 | 775.00 | $465.00    |
| 11/21/13 | JVR | Review e-mail from J. Hunter re options for early adjudication (Art Pack claim) (.1); Conference with J. Hunter re same (.1).                                                                                                                                                                                   | 0.20 | 915.00 | $183.00    |
| 11/22/13 | DGP | Arrangements to serve subpoena on Kaiser for Ellana Mohajeri medical records.                                                                                                                                                                                                                                  | 0.10 | 775.00 | $77.50     |
| 11/22/13 | DGP | Finalize subpoenas for Goldstein and Skebba & Isaac; prepare acknowledgment of service of same; prepare e-mail to Mr. Goldstein re same.                                                                                                                                                                        | 0.50 | 775.00 | $387.50    |
| 11/22/13 | JKH | Office conference with Daryl G. Parker regarding Goldstein subpoena and regarding email, attachments regarding same.                                                                                                                                                                                            | 0.20 | 775.00 | $155.00    |
| 11/25/13 | JKH | Review additional A. Mohajeri medical records produced by Kaiser (2.8); Emails from, to Nancy H. Brown regarding A. Mohajeri further production review protocol, preparation for viewing (.1).                                                                                                                   | 2.90 | 775.00 | $2,247.50  |
| 11/26/13 | JKH | Review, emails regarding final E. Mohajeri transcript (Vol. II) (.5); Review Leung transcript, errata sheet and email counsel regarding same. (.2).                                                                                                                                                             | 0.70 | 775.00 | $542.50    |
| 11/26/13 | DGP | Telephone conference with Kaiser re Ellana Mohajeri medical records; review file re additional information requested, place return call.                                                                                                                                                                        | 0.30 | 775.00 | $232.50    |
| 11/27/13 | DGP | Review voice mail from Kaiser re Ellana Mohajeri medical records; download Ali Mohajeri medical records from Kaiser site.                                                                                                                                                                                        | 0.30 | 775.00 | $232.50    |
| 11/27/13 | DGP | Arrange to serve Goldstein and Skebba & Isaac subpoenas; follow-up on status re same.                                                                                                                                                                                                                          | 0.40 | 775.00 | $310.00    |
| 11/27/13 | JKH | Review E. Mohajeri deposition correction and email Jeremy V. Richards, Daryl G. Parker regarding same (.2); Email Rubie regarding SBA appraisal status (.1); Email Silver, et al., regarding additional A. Mohajeri Kaiser production (.2).                                                                      | 0.50 | 775.00 | $387.50    |
|         |     | **Task Code Total**                                                                                                                                                                                                                                                                                            | **78.00** | | **$61,636.00** |

**Invoice number  104511**          32270  00001                              **Page  6**

### Compensation Prof. [B160]

| 11/06/13 | JJK | Review GM opp. to firm's fee app. | 0.10 | 645.00 | $64.50 |
|---|---|---|---|---|---|
| 11/06/13 | BDD | Review of Marciano objection to PSZJ monthly fee statement for September | 0.30 | 295.00 | $88.50 |
| 11/06/13 | BDD | Email to J. Hunter re objections made by Marciano to PSZJ monthly fee statement for September 2013 | 0.10 | 295.00 | $29.50 |
| 11/08/13 | JVR | Review analysis of accrued and estimated fees. | 0.20 | 915.00 | $183.00 |
| 11/11/13 | BDD | Email to C. Ferra re October billings | 0.10 | 295.00 | $29.50 |
| 11/11/13 | BDD | Email to J. Richards re October billings | 0.10 | 295.00 | $29.50 |
| 11/11/13 | BDD | Email to J. Richards re Marciano's withdrawal of objections to PSZJ fees/expenses (September 2013) | 0.10 | 295.00 | $29.50 |
| 11/12/13 | BDD | Email to J. Richards re fee holdbacks | 0.10 | 295.00 | $29.50 |
| 11/12/13 | BDD | Research fee hold backs per J. Richards request | 0.20 | 295.00 | $59.00 |
| 11/12/13 | BDD | Preparation of chart for J. Richards re fee payments/holdbacks from case inception through 9/30/13 | 0.30 | 295.00 | $88.50 |
| 11/13/13 | BDD | Email to J. Richards re October pre-bills | 0.10 | 295.00 | $29.50 |
| 11/13/13 | BDD | Email to P. Senio re PSZJ October fees/expenses | 0.10 | 295.00 | $29.50 |
| 11/14/13 | WLR | Review correspondence and request bills for July—Sept. 2013 (Marciano) | 0.20 | 595.00 | $119.00 |
| 11/14/13 | WLR | Review correspondence from Beth Dassa (2x) re July, August, and September 2013 monthly fee applications and bills | 0.30 | 595.00 | $178.50 |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/19/13 | JVR | Draft e-mail to D. Gottlieb re proposed modifications to interim fee procedures. | 0.30 | 915.00 | $274.50 |
| 11/20/13 | BDD | Email to J. Richards re monthly fee applications | 0.10 | 295.00 | $29.50 |
| 11/20/13 | BDD | Email to C. Burten at BK Court re quarterly fee applications | 0.10 | 295.00 | $29.50 |
| 11/20/13 | BDD | Email to J. Richards re monthly and quarterly fee applications | 0.10 | 295.00 | $29.50 |
| 11/21/13 | JVR | Draft request and order to modify interim fee procedures. | 0.60 | 915.00 | $549.00 |
| 11/21/13 | BDD | Conversation with C. Burten at BK Court re quarterly and monthly interim fee applications | 0.20 | 295.00 | $59.00 |
| 11/21/13 | BDD | Email to J. Richards re monthly/quarterly interim fee applications | 0.10 | 295.00 | $29.50 |
| 11/21/13 | BDD | Email to C. Burten at BK Court re monthly fee statements | 0.10 | 295.00 | $29.50 |
| 11/21/13 | BDD | Email to M. Bareket at Hughes Hubbard re monthly and quarterly fee applications | 0.10 | 295.00 | $29.50 |
| 11/22/13 | JVR | Revise request to modify interim fee procedures. | 0.20 | 915.00 | $183.00 |
| 11/25/13 | JVR | Research and draft e-mail to B. Given re Bankruptcy | 0.40 | 915.00 | $366.00 |

**Invoice number  104511**      32270   00001                              **Page  7**

|  |  | Estate Liability Amount. |  |  |  |
|---|---|---|---|---|---|
| 11/25/13 | JVR | Telephone D. Gottlieb re fee estimate. | 0.30 | 915.00 | $274.50 |
| 11/25/13 | BDD | Email to E. Messier re Blakes monthly fee statement (October 2013) | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/27/13 | WLR | Draft 3rd interim fee application | 7.90 | 595.00 | $4,700.50 |
| 11/27/13 | BDD | Email to M. Kulick re fee statement exhibits | 0.10 | 295.00 | $29.50 |
|  |  | **Task Code Total** | **13.90** |  | **$7,895.50** |

**Comp. of Prof./Others**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/25/13 | BDD | Review Blakes monthly fee statement/notice (October 2013) | 0.30 | 295.00 | $88.50 |
|  |  | **Task Code Total** | **0.30** |  | **$88.50** |

**Fee/Employment Application**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/12/13 | BDD | Email to J. Richards re next round of fee applications | 0.10 | 295.00 | $29.50 |
| 11/12/13 | BDD | Email to W. Ramseyer re 3rd interim fee application | 0.10 | 295.00 | $29.50 |
| 11/13/13 | BDD | Email to B. Ramseyer re PSZJ 3rd interim fee application | 0.10 | 295.00 | $29.50 |
| 11/17/13 | BDD | Email to J. Richards re final fee applications/hearing regarding same | 0.10 | 295.00 | $29.50 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan provision regarding final fee applications; email to J. Richards re same | 0.20 | 295.00 | $59.00 |
| 11/19/13 | BDD | Email to J. Richards re final fee applications pursuant to interim fee procedures order and Plan provisions | 0.10 | 295.00 | $29.50 |
| 11/28/13 | WLR | Review Amended Disclosure Statement and Supplement | 0.50 | 595.00 | $297.50 |
| 11/29/13 | WLR | Draft 3rd interim fee application | 7.10 | 595.00 | $4,224.50 |
| 11/29/13 | WLR | Review and revise 3rd interim fee application | 3.70 | 595.00 | $2,201.50 |
| 11/30/13 | WLR | Review and revise 3rd interim fee application | 5.10 | 595.00 | $3,034.50 |
|  |  | **Task Code Total** | **17.10** |  | **$9,964.50** |

**Financial Filings [B110]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 11/11/13 | BDD | Email to J. Richards re PSZJ October fees/expenses (re MOR). | 0.10 | 295.00 | $29.50 |
|  |  | **Task Code Total** | **0.10** |  | **$29.50** |

**Invoice number  104511**          32270   00001                                **Page  8**

### Plan & Disclosure Stmt. [B320]

| | | | | | |
|---|---|---|---|---|---|
| 11/08/13 | JJK | Emails Richards on plan status, etc. | 0.10 | 645.00 | $64.50 |
| | | **Task Code Total** | **0.10** | | **$64.50** |

### Plan Implementation [B320]

| | | | | | |
|---|---|---|---|---|---|
| 11/01/13 | JVR | Conference with P. Davidson and B. Brook re liquidation of assets and claims. | 1.00 | 915.00 | $915.00 |
| 11/06/13 | JVR | Travel to Montreal for meeting re release prices. | 3.00 | 915.00 | $2,745.00 |
| 11/07/13 | JVR | Meeting with P. Davidson, B. Brunet, M. Colgan, B. Given and T. Trafficante re real estate release prices. | 3.50 | 915.00 | $3,202.50 |
| 11/20/13 | JVR | Prepare analysis of potential effective date distributions. | 0.20 | 915.00 | $183.00 |
| | | **Task Code Total** | **7.70** | | **$7,045.50** |

### Relief from Stay

| | | | | | |
|---|---|---|---|---|---|
| 11/14/13 | JKH | Review entered order denying relief from stay and telephone conferences with Daryl G. Parker regarding E. Mohajeri Kaiser records, copying of additional A. Mohajeri Kaiser records (.2); Emails from, to Daryl G. Parker, Nancy H. Brown regarding E. Mohajeri document demand documents and review same (.3). | 0.50 | 775.00 | $387.50 |
| | | **Task Code Total** | **0.50** | | **$387.50** |

### Stay Litigation [B140]

| | | | | | |
|---|---|---|---|---|---|
| 11/04/13 | BDD | Email to G. Downing re transcript of hearing on relief from stay motion re Artpack | 0.10 | 295.00 | $29.50 |
| 11/04/13 | JVR | Review transcript, relief from stay hearing (Art Pack). | 0.30 | 915.00 | $274.50 |
| | | **Task Code Total** | **0.40** | | **$304.00** |

### Tax Issues [B240]

| | | | | | |
|---|---|---|---|---|---|
| 11/08/13 | JVR | Review IRS correspondence re 2013 tax returns. | 0.10 | 915.00 | $91.50 |
| 11/19/13 | JVR | Review and respond to miscellaneous e-mails re tax liabilities. | 0.20 | 915.00 | $183.00 |
| | | **Task Code Total** | **0.30** | | **$274.50** |

### Travel

**Invoice number  104511**        32270  00001                                    **Page  9**

| Date | Code | Description | | | |
|------|------|-------------|--|--|--|
| 11/07/13 | JVR | Travel from Montreal to Los Angeles (actual travel time - 12 hours). | 6.00 | 915.00 | $5,490.00 |
| | | **Task Code Total** | **6.00** | | **$5,490.00** |

**Total professional services:**        127.60        **$95,674.00**

## Costs Advanced:

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 11/15/2012 | RE | Reproduction Expense. [E101] 157 pages, WLR | $31.40 |
| 10/02/2013 | GP | Stolpman Offices, JKTH | $12.00 |
| 10/16/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25240, San Fernando Bankruptcy Court, JVR | $45.00 |
| 10/22/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25184, San Fernando Bankruptcy Court, JVR | $45.00 |
| 10/25/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25331, San Fernando Valley Bankruptcy Division, N.Brown | $150.00 |
| 10/28/2013 | AF | Air Fare [E110] United Airlines/Air Canada, Tkt 016714912427, refundable coach fare, LAX/YUL/LAX, JVR | $6,254.52 |
| 10/28/2013 | TE | Travel Expense [E110] Travel Agency fee, JVR | $50.00 |
| 10/29/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25399, San Fernando Bankruptcy Court, JVR | $45.00 |
| 10/30/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25412, San Fernando Bankruptcy Court, JVR | $45.00 |
| 10/30/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25413, San Fernando Bankruptcy Court, BDD | $45.00 |
| 10/31/2013 | LV | Legal Vision Atty/Mess. Service- Inv.25425, Process of Service Out of Area,  N.Brown | $150.00 |
| 10/31/2013 | OR | Outside Reproduction Expense [E102], Legal Vision Consulting Group, Inv.25507 | $60.00 |
| 11/01/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 25519, San Fernando Bankruptcy Court, BDD | $45.00 |
| 11/01/2013 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 11/01/2013 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 11/01/2013 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 11/04/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/04/2013 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 11/05/2013 | TE | Travel Expense [E110] for various business meals, hotel expenses, taxi fares, LAPC, JVR | $26.00 |
| 11/06/2013 | TE | Travel Expense [E110] for various business meals, hotel expenses, taxi fares, LAPC, JVR | $50.00 |
| 11/06/2013 | TR | Transcript [E116] Elitigation Services, Inv. 1599, JKTH | $1,209.25 |
| 11/07/2013 | AP | Aiport Parking, LAPC, JVR | $45.00 |
| 11/07/2013 | PO | 32270.00001 :Postage Charges for 11-07-13 | $0.46 |
| 11/07/2013 | RE | ( 6 @0.20 PER PG) | $1.20 |

**Invoice number  104511**        32270   00001                          **Page  10**

| | | | |
|---|---|---|---:|
| 11/07/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/07/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/07/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/07/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/07/2013 | TE | Travel Expense [E110] for various business meals, hotel expenses, taxi fares, LAPC, JVR | $50.00 |
| 11/07/2013 | TE | Travel Expense [E110] for various business meals, hotel expenses, taxi fares, LAPC, JVR | $26.00 |
| 11/08/2013 | FE | 32270.00001 FedEx Charges for 11-08-13 | $8.27 |
| 11/08/2013 | HT | Hotel Expense [E110] Fairmont Montreal, 1 night, JVR | $379.78 |
| 11/08/2013 | PO | 32270.00001 :Postage Charges for 11-08-13 | $2.58 |
| 11/08/2013 | RE | ( 78 @0.20 PER PG) | $15.60 |
| 11/08/2013 | RE2 | SCAN/COPY ( 3807 @0.10 PER PG) | $380.70 |
| 11/08/2013 | RE2 | SCAN/COPY ( 505 @0.10 PER PG) | $50.50 |
| 11/08/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/08/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/08/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/08/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/08/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/08/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/08/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/08/2013 | RE2 | SCAN/COPY ( 679 @0.10 PER PG) | $67.90 |
| 11/08/2013 | TE | Travel Expense [E110] Foreign Transaction fee, - Fairmont, JVR | $11.39 |
| 11/10/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/11/2013 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 11/11/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/12/2013 | GP | Landmark Square, Stolpman Offices, JKTH | $12.00 |
| 11/12/2013 | PO | 32270.00001 :Postage Charges for 11-12-13 | $6.88 |
| 11/12/2013 | RE | ( 92 @0.20 PER PG) | $18.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  104511**       32270  00001                                  **Page  11**

| 11/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/12/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/12/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/12/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/12/2013 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 11/13/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/13/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/13/2013 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 11/13/2013 | WL | 32270.00001 Westlaw Charges for 11-13-13 | $17.99 |
| 11/14/2013 | FE | 32270.00001 FedEx Charges for 11-14-13 | $7.36 |
| 11/14/2013 | OS | Robert Leung, Fedex shipping to JKTH | $20.50 |
| 11/14/2013 | PO | 32270.00001 :Postage Charges for 11-14-13 | $1.52 |
| 11/14/2013 | RE | ( 14 @0.20 PER PG) | $2.80 |
| 11/14/2013 | RE | ( 14 @0.20 PER PG) | $2.80 |
| 11/14/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/14/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/14/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/14/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 11/14/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/14/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/15/2013 | WL | 32270.00001 Westlaw Charges for 11-15-13 | $54.09 |
| 11/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/18/2013 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 11/18/2013 | WL | 32270.00001 Westlaw Charges for 11-18-13 | $182.29 |
| 11/19/2013 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 11/19/2013 | WL | 32270.00001 Westlaw Charges for 11-19-13 | $239.15 |
| 11/20/2013 | PO | 32270.00001 :Postage Charges for 11-20-13 | $1.52 |
| 11/20/2013 | RE | Reproduction Expense. [E101] 110 pages, WLR | $22.00 |
| 11/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/20/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 11/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/20/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  104511**        32270   00001                           **Page  12**

| 11/20/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
|---|---|---|---|
| 11/21/2013 | FE | 32270.00001 FedEx Charges for 11-21-13 | $7.36 |
| 11/21/2013 | OS | Ronsin Litigation Support Services, Copies of Records from Kaiser of Ali Mohajeri | $152.54 |
| 11/21/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/21/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/21/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2013 | OS | Kaiser Permanente, Fee for Subpoenaed records, N.Brown | $15.00 |
| 11/22/2013 | OS | Roy D. Goldstein, Witness Fees per Subpoena, N.Brown | $55.00 |
| 11/22/2013 | OS | Skebba & Isaac, Witness Fees per Subpoena, N.Brown | $55.00 |
| 11/22/2013 | PO | 32270.00001 :Postage Charges for 11-22-13 | $0.92 |
| 11/22/2013 | PO | 32270.00001 :Postage Charges for 11-22-13 | $3.30 |
| 11/22/2013 | RE | ( 30 @0.20 PER PG) | $6.00 |
| 11/22/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/22/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 11/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/22/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/22/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 11/25/2013 | RE2 | SCAN/COPY ( 465 @0.10 PER PG) | $46.50 |
| 11/26/2013 | FE | 32270.00001 FedEx Charges for 11-26-13 | $11.14 |
| 11/26/2013 | PO | 32270.00001 :Postage Charges for 11-26-13 | $11.60 |
| 11/26/2013 | PO | 32270.00001 :Postage Charges for 11-26-13 | $22.44 |
| 11/26/2013 | PO | 32270.00001 :Postage Charges for 11-26-13 | $12.10 |
| 11/26/2013 | RE | ( 1099 @0.20 PER PG) | $219.80 |
| 11/26/2013 | RE | ( 168 @0.20 PER PG) | $33.60 |
| 11/26/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 11/26/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/26/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 11/26/2013 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | $13.60 |
| 11/26/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 11/26/2013 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 11/26/2013 | RE2 | SCAN/COPY ( 75 @0.10 PER PG) | $7.50 |
| 11/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  104511**          32270   00001                                          **Page   13**

| 11/27/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 11/30/2013 | PAC | Pacer - Court Research | $94.20 |

Total Expenses:                              **$10,718.95**

### *Summary:*

| Total professional services | $95,674.00 |
| Total expenses | $10,718.95 |
| **Net current charges** | $106,392.95 |
| | |
| Net balance forward | $549,123.11 |
| **Total balance now due** | $655,516.06 |

| BDD | Dassa, Beth D. | 5.30 | 295.00 | $1,563.50 |
|-----|----------------|------|--------|-----------|
| CHM | Mackle, Cia H. | 0.20 | 475.00 | $95.00 |
| DGP | Parker, Daryl G. | 29.00 | 775.00 | $22,475.00 |
| JJK | Kim, Jonathan J. | 0.20 | 645.00 | $129.00 |
| JKH | Hunter, James K. T. | 40.40 | 775.00 | $31,310.00 |
| JVR | Richards, Jeremy V. | 27.70 | 915.00 | $25,345.50 |
| WLR | Ramseyer, William L. | 24.80 | 595.00 | $14,756.00 |
| | | 127.60 | | $95,674.00 |

**Invoice number  104511**          32270  00001                                              **Page  14**

## Task Code Summary

|     |                                |    Hours |      Amount |
|-----|--------------------------------|---------:|------------:|
| AD  | Asset Disposition [B130]       |     1.80 |   $1,337.00 |
| BL  | Bankruptcy Litigation [L430]   |     0.20 |      $59.00 |
| CA  | Case Administration [B110]     |     1.20 |   $1,098.00 |
| CO  | Claims Admin/Objections[B310]  |    78.00 |  $61,636.00 |
| CP  | Compensation Prof. [B160]      |    13.90 |   $7,895.50 |
| CPO | Comp. of Prof./Others          |     0.30 |      $88.50 |
| FE  | Fee/Employment Application     |    17.10 |   $9,964.50 |
| FF  | Financial Filings [B110]       |     0.10 |      $29.50 |
| PD  | Plan & Disclosure Stmt. [B320] |     0.10 |      $64.50 |
| PI  | Plan Implementation [B320]     |     7.70 |   $7,045.50 |
| RFS | Relief from Stay               |     0.50 |     $387.50 |
| SL  | Stay Litigation [B140]         |     0.40 |     $304.00 |
| TI  | Tax Issues [B240]              |     0.30 |     $274.50 |
| TR  | Travel                         |     6.00 |   $5,490.00 |
|     |                                |   127.60 |  $95,674.00 |

## Expense Code Summary

| | |
|---|---:|
| Air Fare [E110]                  | $6,254.52 |
| Airport Parking                  |    $45.00 |
| Federal Express [E108]           |    $34.13 |
| Guest Parking [E124]             |    $24.00 |
| Hotel Expense [E110]             |   $379.78 |
| Legal Vision Atty Mess Service   |   $570.00 |
| Outside Reproduction Expense     |    $60.00 |
| Outside Services                 |   $298.04 |
| Pacer - Court Research           |    $94.20 |
| Postage [E108]                   |    $63.32 |
| Reproduction Expense [E101]      |   $354.00 |
| Reproduction/ Scan Copy          |   $625.80 |
| Travel Expense [E110]            |   $213.39 |
| Transcript [E116]                | $1,209.25 |
| Westlaw - Legal Research [E106   |   $493.52 |
|                                  | $10,718.95 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number  **104512**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $13,875.48 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $875.17 |
| Net balance forward | $13,000.31 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**    **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 11/15/13 | JKH | Emails from, to Mary de Leon, Daryl G. Parker regarding Kaiser subpoena issues (.1); Emails from, to Daryl G. Parker, Rubie and telephone conference with Rubie regarding Gilmore Bank subpoena status issues (.5); Review, office conference with Daryl G. Parker regarding Silver response to Goldstein, Skebba subpoenas and research regarding response to same (1.4). | 2.00 | 775.00 | $1,550.00 |
| | **Task Code Total** | | **2.00** | | **$1,550.00** |
| | | | | | |
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |

**Corporate**

**Invoice number  104512**         32270   00002                                      **Page  2**

| Date | | | Hours | Rate | Amount |
|------|--|--|-------|------|--------|
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **0.50** | | **$312.50** |

**Fee/Employment Application**

| Date | | | Hours | Rate | Amount |
|------|--|--|-------|------|--------|
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan provision regarding final fee applications; email to J. Richards re same | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.40** | | **$118.00** |

| | | | | |
|--|--|--|--|--|
| **Total professional services:** | | 3.60 | | **$2,187.00** |

## Summary:

| | | |
|--|--|--|
| Total professional services | $2,187.00 | |
| **Net current charges** | $2,187.00 | |
| Net balance forward | $13,000.31 | |
| **Total balance now due** | $15,187.31 | |

| | | | | |
|--|--|--|--|--|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| JKH | Hunter, James K. T. | 2.00 | 775.00 | $1,550.00 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 3.60 | | $2,187.00 |

### Task Code Summary

| | | Hours | Amount |
|--|--|-------|--------|
| CO | Claims Admin/Objections[B310] | 2.00 | $1,550.00 |
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 3.60 | $2,187.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number  **104513**          **32270  00003**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $11,991.93 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $414.40 |
| Net balance forward | $11,577.53 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**          **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| 11/08/13 | NLH | Telephone conference with D. Roberts regarding dissolution issues. | 0.10 | 625.00 | $62.50 |
| | **Task Code Total** | | **0.60** | | **$375.00** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to | 0.20 | 295.00 | $59.00 |

**Invoice number  104513**      32270  00003                                          **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | W. Ramseyer re same |  |  |  |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan provision regarding final fee applications; email to J. Richards re same | 0.20 | 295.00 | $59.00 |
|  | **Task Code Total** |  | **0.40** |  | **$118.00** |

|  |  |  |
|---|---|---|
| **Total professional services:** | 1.70 | **$699.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $699.50 | |
| **Net current charges** | $699.50 | |
| Net balance forward | $11,577.53 | |
| **Total balance now due** | $12,277.03 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.60 | 625.00 | $375.00 |
| | | 1.70 | | $699.50 |

### Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| CP | Compensation Prof. [B160] | | 0.70 | $206.50 |
| CR | Corporate | | 0.60 | $375.00 |
| FE | Fee/Employment Application | | 0.40 | $118.00 |
| | | | 1.70 | $699.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number  **104514**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2013 | $6,805.49 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $414.40 |
| Net balance forward | $6,391.09 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**        **11/30/2013**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |
| | **Corporate** | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **0.50** | | **$312.50** |
| | **Fee/Employment Application** | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

**Invoice number  104514**     32270   00004                                    **Page   2**

       provision regarding final fee applications; email to J.
Richards re same

| | | | |
|---|---|---|---|
| **Task Code Total** | | 0.40 | $118.00 |

**Total professional services:**                       1.60                    **$637.00**

### *Summary:*

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| Net balance forward | $6,391.09 |
| **Total balance now due** | $7,028.09 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104515**        **32270  00005**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $6,107.07 |
| Payments received since last invoice, last payment received -- December 10, 2013 | $466.00 |
| Net balance forward | $5,641.07 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**        **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

**Invoice number  104515**          32270   00005                                      **Page  2**

provision regarding final fee applications; email to J.
Richards re same

| | | |
|---|---|---|
| **Task Code Total** | **0.40** | **$118.00** |

| | | |
|---|---|---|
| **Total professional services:** | 1.60 | **$637.00** |

### *Summary:*

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| | |
| Net balance forward | $5,641.07 |
| **Total balance now due** | $6,278.07 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number  **104516**          **32270  00006**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $1,321.33 |
| Payments received since last invoice, last payment received -- December 10, 2013 | $259.60 |
| Net balance forward | $1,061.73 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**     **11/30/2013**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

**Invoice number  104516**          32270   00006                                **Page  2**

provision regarding final fee applications; email to J.
Richards re same

| | | | |
|---|---|---:|---:|
| **Task Code Total** | | **0.40** | **$118.00** |
| **Total professional services:** | | 1.60 | **$637.00** |

### *Summary:*

| | |
|---|---:|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| | |
| Net balance forward | $1,061.73 |
| **Total balance now due** | $1,698.73 |

| | | | | | |
|---|---|---:|---:|---|---:|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | | $312.50 |
| | | 1.60 | | | $637.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104517**        **32270  00007**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2013 | $1,334.83 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $259.60 |
| Net balance forward | $1,075.23 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**        **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

**Invoice number  104517**      32270   00007                                                  **Page  2**

> provision regarding final fee applications; email to J.
> Richards re same

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.40** | **$118.00** |

**Total professional services:**                      1.60                      **$637.00**

### *Summary:*

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| | |
| Net balance forward | $1,075.23 |
| **Total balance now due** | $1,712.23 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number  **104518**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2013 | $1,350.83 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $259.60 |
| Net balance forward | $1,091.23 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**    **11/30/2013**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

316

**Invoice number  104518**            32270    00008                                    **Page  2**

provision regarding final fee applications; email to J.
Richards re same

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.40** | **$118.00** |

**Total professional services:**                   1.60                  **$637.00**

### *Summary:*

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| Net balance forward | $1,091.23 |
| **Total balance now due** | $1,728.23 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104519**          **32270 00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $1,340.41 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $259.60 |
| Net balance forward | $1,080.81 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**          **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

**Invoice number  104519**     32270   00009                    **Page  2**

provision regarding final fee applications; email to J.
Richards re same

| | | | |
|---|---|---|---|
| **Task Code Total** | | **0.40** | **$118.00** |
| **Total professional services:** | | 1.60 | **$637.00** |

### *Summary:*

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| Net balance forward | $1,080.81 |
| **Total balance now due** | $1,717.81 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104520**      **32270  00010**      **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  October 31, 2013 | $1,298.72 |
| Payments received since last invoice, last payment received -- December 10, 2013 | $259.60 |
| Net balance forward | $1,039.12 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**      **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | | **Task Code Total** | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | 320 $59.00 |

**Invoice number  104520**      32270   00010                                **Page  2**

provision regarding final fee applications; email to J.
Richards re same

| | | | |
|---|---|---:|---:|
| **Task Code Total** | | **0.40** | **$118.00** |

**Total professional services:**                        1.60                **$637.00**

### *Summary:*

| | |
|---|---:|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| | |
| Net balance forward | $1,039.12 |
| | |
| **Total balance now due** | $1,676.12 |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

321

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

November 30, 2013

Invoice Number **104521**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  October 31, 2013 | $2,572.83 |
| Payments received since last invoice, last payment received --  December 10, 2013 | $259.60 |
| Net balance forward | $2,313.23 |

Re:

**Statement of Professional Services Rendered Through**          **11/30/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 11/14/13 | BDD | Review October fees/expenses re application of funds; email to C. Ferra re same | 0.10 | 295.00 | $29.50 |
| 11/14/13 | BDD | Review all fees/expenses incurred to dates and payments/holdbacks regarding same; email to J. Richards regarding same | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Review of PSZJ invoice for October monthly fee statement | 0.10 | 295.00 | $29.50 |
| 11/26/13 | BDD | Preparation of PSZJ October 2013 monthly fee statement | 0.20 | 295.00 | $59.00 |
| 11/26/13 | BDD | Email to M. Kulick re PSZJ October monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.70** | | **$206.50** |
| **Corporate** | | | | | |
| 10/02/13 | NLH | Work on dissolutions. | 0.20 | 625.00 | $125.00 |
| 10/03/13 | NLH | Work on dissolution issues. | 0.30 | 625.00 | $187.50 |
| | **Task Code Total** | | **0.50** | | **$312.50** |
| **Fee/Employment Application** | | | | | |
| 11/14/13 | BDD | Review bills for PSZJ 3rd interim fee application; email to W. Ramseyer re same | 0.20 | 295.00 | $59.00 |
| 11/18/13 | BDD | Review of Order re interim fee procedures and plan | 0.20 | 295.00 | $59.00 |

**Invoice number  104521**     32270   00012     **Page  2**

         provision regarding final fee applications; email to J.
         Richards re same

| | | |
|---|---|---|
| **Task Code Total** | **0.40** | **$118.00** |

| | | |
|---|---|---|
| **Total professional services:** | 1.60 | **$637.00** |

### *Summary:*

| | |
|---|---|
| Total professional services | $637.00 |
| **Net current charges** | $637.00 |
| | |
| Net balance forward | $2,313.23 |
| | |
| **Total balance now due** | $2,950.23 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.10 | 295.00 | $324.50 |
| NLH | Hong, Nina L. | 0.50 | 625.00 | $312.50 |
| | | 1.60 | | $637.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CR | Corporate | 0.50 | $312.50 |
| FE | Fee/Employment Application | 0.40 | $118.00 |
| | | 1.60 | $637.00 |

# EXHIBIT B-6

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105055**      **32270  00001**      **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $655,516.06 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $87,258.15 |
| Net balance forward | $568,257.91 |

Re:  Marciano
      Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**      **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Disposition [B130]** | | | | |
| 12/05/13 | JVR | Review status of pending real estate sales. | 0.10 | 915.00 | $91.50 |
| 12/10/13 | BDD | Email to C. Mani at Heritage re proceeds from sale of Plensa sculpture | 0.10 | 295.00 | $29.50 |
| 12/10/13 | BDD | Email to J. Kandel re auction of Plensa sculpture | 0.10 | 295.00 | $29.50 |
| 12/10/13 | BDD | Email to J. Richards re settlement proceeds from auction of Plensa sculpture | 0.10 | 295.00 | $29.50 |
| 12/10/13 | BDD | Email to C. Mani re final auction price of Plensa sculpture | 0.10 | 295.00 | $29.50 |
| 12/19/13 | JVR | Review documents relating to sale closing (11/21 Notre Dame West). | 0.20 | 915.00 | $183.00 |
| 12/20/13 | JVR | Telephone B. Brunet re art appraisal and real estate sales. | 0.10 | 915.00 | $91.50 |
| | **Task Code Total** | | **0.80** | | **$484.00** |
| | **Claims Admin/Objections[B310]** | | | | |
| 11/18/13 | JKH | Office conferences with Daryl G. Parker regarding privilege waiver research and research same. | 1.20 | 775.00 | $930.00 |
| 12/02/13 | DGP | Arrangements for service of subpoenas on Skebba & Isaac and Roy Goldstein; communications with process server re same. | 0.50 | 775.00 | $387.50 |
| 12/03/13 | JKH | Emails from Shields, Jeremy V. Richards regarding Art Pack expert call and review files regarding preparation for same (.6). | 0.60 | 775.00 | $465.00 |
| 12/04/13 | DGP | Review file re status of discovery and prepare | 2.10 | 775.00 | $1,627.50 |

325

**Invoice number  105055**         32270   00001                    **Page  2**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| | | memorandum re same. | | | |
| 12/04/13 | JKH | Office conference with Daryl G. Parker regarding Art Pack discovery calendar and review documents regarding same (.4); Emails from, to Jeremy V. Richards regarding Shields call, status of relief from stay order, potential appeal (.2). | 0.60 | 775.00 | $465.00 |
| 12/05/13 | DGP | Read and consider e-mail from attorney for Skebba firm and Goldstein re deposition and document production; prepare e-mail to Messrs. Richards and Hunter re same; office conference with Mr. Hunter re same; preliminary legal research re motion to compel compliance with subpoena. | 0.90 | 775.00 | $697.50 |
| 12/05/13 | JKH | Telephone conference with Gilmore Bank regarding response to subpoena and arrange for pickup of documents, review same (1.9). | 1.90 | 775.00 | $1,472.50 |
| 12/06/13 | DGP | Work on meet and confer letter re subpoena of Skebba & Isaac documents. | 0.40 | 775.00 | $310.00 |
| 12/06/13 | JKH | Review Objection to Skebba/Goldstein subpoena and office conferences with Daryl G. Parker, research privilege, production cost issues (1.2); Preparation, office conference with Jeremy V. Richards regarding and conduct teleconference with Shields regarding expert report issues, timing (.7). | 1.90 | 775.00 | $1,472.50 |
| 12/06/13 | JVR | Telephone J. Hunter and P. Shields re expert report (Art Pack). | 0.50 | 915.00 | $457.50 |
| 12/10/13 | DGP | Prepare letter to attorney for Skebba & Isaac re deposition and document production. | 2.20 | 775.00 | $1,705.00 |
| 12/10/13 | JKH | Email, office conference with Jeremy V. Richards regarding Art Pack Interrogatories (.1); Email from, office conference with Daryl G. Parker, review attachments regarding, Goldstein deposition draft letter and research, revise same (1.8). | 1.90 | 775.00 | $1,472.50 |
| 12/11/13 | DGP | Read and respond to e-mails re cancellation of deposition of Roy Goldstein; prepare e-mail notifying parties of same. | 0.70 | 775.00 | $542.50 |
| 12/11/13 | JKH | Preparation of, forward Gilmore production to Shields, interested parties counsel (.2); Office conference with Jeremy V. Richards regarding same (.2); Emails, office conference with Daryl G. Parker regarding Goldstein deposition rescheduling (.2). | 0.60 | 775.00 | $465.00 |
| 12/12/13 | JKH | Emails from, to Davidson, Jeremy V. Richards regarding SBA appraisals, use of same and office conference with Jeremy V. Richards regarding same. | 0.40 | 775.00 | $310.00 |
| 12/14/13 | JKH | Emails from, to Given regarding deposition schedule. | 0.10 | 775.00 | $77.50 |
| 12/15/13 | JKH | Work on preparation of Art Pack Interrogatories. | 2.80 | 775.00 | $2,170.00 |
| 12/16/13 | JKH | Complete drafting of Interrogatories to Art Pack, emails from, to Jeremy V. Richards regarding same. | 3.70 | 775.00 | $2,867.50 |
| 12/17/13 | DGP | Consideration of meet and confer requirements and motion to compel re Skebba subpoena; prepare e-mail to Skebba lawyer re same. | 1.00 | 775.00 | $775.00 |
| 12/17/13 | JKH | Finalize, serve Interrogatories to Art Pack and emails to, from Davidson regarding comments, office conference with Jeremy V. Richards regarding same (.5); Office conference with Daryl G. Parker regarding | 2.40 | 775.00 | $1,860.00 |

**Invoice number  105055**          32270   00001                                **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | Skebba/Goldstein meet and confer, review email regarding same (.3); Begin preparation of Rule 30(b)(6) notice of Art Pack deposition and email Silver regarding scheduling same (1.6). | | | |
| 12/18/13 | DGP | Consideration of status of Skebba subpoena and requirements to meet and confer re same. | 0.20 | 775.00 | $155.00 |
| 12/18/13 | JKH | Complete preparation, service of Art Pack Rule 30(b)(6) notice of deposition and email from Silver regarding same. | 2.50 | 775.00 | $1,937.50 |
| 12/19/13 | DGP | Work on motion to compel compliance with Skebba subpoena re documents. | 0.50 | 775.00 | $387.50 |
| 12/19/13 | JKH | Emails from, to Silver, Mary de Leon regarding rescheduling Rule 30(b)(6) deposition date and preparation of Notice regarding same. | 0.40 | 775.00 | $310.00 |
| 12/20/13 | JKH | Emails from, to Silver regarding error in Rule 30(b)(6) notice and revise, preparation of corrected notice regarding same. | 0.60 | 775.00 | $465.00 |
| 12/20/13 | JVR | Telephone P. Davidson re Art Pack claim litigation. | 0.20 | 915.00 | $183.00 |
| 12/26/13 | JKH | Review Art Pack supplemental disclosure statement, depo notices and emails from, to Davidson, Jeremy V. Richards regarding same (1.0); Review Committee damages memorandum and research cited, additional case law (1.6); Review Art Pack First Set of Interrogatories from Committee (.2). | 2.80 | 775.00 | $2,170.00 |
| 12/27/13 | DGP | Locate Ellana Mohajeri birth date re subpoena of medical records from Kaiser Permanente; telephone conference with Kaiser Permanente records office in effort to locate medical records for Ms. Mohajeri; prepare notice to consumer re document subpoena to Devermont & Devermont (for SSD claim) and law offices of Lester Friedman (re CA worker's compensation claim). | 3.80 | 775.00 | $2,945.00 |
| 12/27/13 | JKH | Emails from, to Davidson, Daryl G. Parker regarding Goldstein deposition status and office conference with Daryl G. Parker regarding same (.4); office conference with Daryl G. Parker regarding, review and revise subpoenas on disability, worker's compensation lawyers (.6). | 1.00 | 775.00 | $775.00 |
| 12/30/13 | JKH | Emails from, office conference with Daryl G. Parker regarding Goldstein meet and confer (.3); Emails from Silver regarding Request for Admissions, Interrogatories propounded to Trustee, Committee, notices Rubie depositions and review same (2.4). | 2.70 | 775.00 | $2,092.50 |
| 12/30/13 | DGP | Prepare motion to compel against Skebba & Isaac re subpoenaed documents; legal research re same; read, consider and respond to e-mail from Skebba lawyer re same. | 4.30 | 775.00 | $3,332.50 |
| 12/31/13 | DGP | Prepare and legal research regarding motion to compel against Skebba firm re subpoenaed documents. | 2.90 | 775.00 | $2,247.50 |
| | **Task Code Total** | | **48.30** | | **$37,530.50** |

**Compensation Prof. [B160]**

**Invoice number  105055**     32270   00001                                    **Page   4**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to D. Robert and P. Senio re PSZJ November 2013 fees (re MOR) | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to J. Richards re Order on modification of fee application and expense reimbursement procedures | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to J. Richards re Decl. of Non Opp to Motion to Modify Order re Interim Fee Application and Expense Reimbursement Proceudres | 0.10 | 295.00 | $29.50 |
| 12/13/13 | WLR | Review correspondence from Beth Dassa re fee application procedures and final fee application | 0.10 | 595.00 | $59.50 |
| 12/16/13 | BDD | Email to J. Richards re Decl. re non opp to ch. 11 t'tee request for order modifying interim fee application and expense reimbursement procedures | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Preparation of Decl. of J. Richards re Non-Opposition to Request ofr Ch. 11 Trustee for Entry of Order Modifying Interim Fee Application and Expense Reimbursement Procedures | 0.40 | 295.00 | $118.00 |
| | | **Task Code Total** | **1.30** | | **$413.50** |

**Comp. of Prof./Others**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/13 | BDD | Conference with C. Burten re Order on modification of interim fee application and expense reimbursement procedures | 0.10 | 295.00 | $29.50 |
| 12/18/13 | BDD | Email to M. Kulick re Declaration of Jeremy V. Richards re Non Opposition to request for modification of interim fee procedures | 0.10 | 295.00 | $29.50 |
| 12/18/13 | BDD | Email to E. Messier re Blakes monthly fee statement (November 2013) | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.30** | | **$88.50** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 12/12/13 | BDD | Email to B. Ramseyer re final fee application | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.10** | | **$29.50** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 12/09/13 | BDD | Email to J. Richards re November time (re MORs) | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Conference with D. Roberts and P. Senio re November | 0.10 | 295.00 | $29.50 |

**Invoice number  105055**     32270   00001                                      **Page  5**

|  |  | MOR |  |  |  |
|---|---|---|---|---|---|
| 12/12/13 | BDD | Email to J. Richards re November MOR | 0.10 | 295.00 | $29.50 |
|  |  | **Task Code Total** | **0.30** |  | **$88.50** |

**Plan & Disclosure Stmt. [B320]**

| 12/02/13 | JJK | Emails Hong on conf. order, findings, etc. | 0.10 | 645.00 | $64.50 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **0.10** |  | **$64.50** |

**Plan Implementation [B320]**

| 12/04/13 | JVR | Draft e-mail to E. Dilkes re status of plan implementation and creditor payouts. | 0.10 | 915.00 | $91.50 |
|---|---|---|---|---|---|
| 12/10/13 | JJK | Emails Hong on timing of eff. date, etc.; review docket. | 0.10 | 645.00 | $64.50 |
| 12/13/13 | JJK | Conf. Hong on corp. dissol. form issues and consider same. | 0.20 | 645.00 | $129.00 |
| 12/19/13 | JJK | Emails Hong on ED timing. | 0.10 | 645.00 | $64.50 |
| 12/19/13 | JVR | Review and respond to w-mail from J. Tomlinson re dissolution of corporate debtors and plan effective date. | 0.10 | 915.00 | $91.50 |
|  |  | **Task Code Total** | **0.60** |  | **$441.00** |

**Tax Issues [B240]**

| 12/13/13 | JVR | Review e-mail from C. Campbell re status of tax claim negotiations. | 0.10 | 915.00 | $91.50 |
|---|---|---|---|---|---|
| 12/13/13 | JVR | Telephone P. Stephan and C. Campbell re IRS tax claims. | 0.30 | 915.00 | $274.50 |
| 12/13/13 | JVR | Research priority of IRC section 6677 tax penalty claims. | 0.90 | 915.00 | $823.50 |
| 12/13/13 | SEG | Review Jeremy V. Richards email regarding section 726(a)(4) and subordination of penalty tax claims and review research and additional research and email to Jeremy V. Richards regarding same. | 1.00 | 825.00 | $825.00 |
| 12/14/13 | SEG | Review Robert M. Saunders email regarding objection to tax penalty claim and section 726(a)(4) and research regarding same. | 0.40 | 825.00 | $330.00 |
| 12/15/13 | SEG | Further review of research and cases regarding subordination of tax penalty claims and email to Robert M. Saunders and Jeremy V. Richards regarding same. | 1.00 | 825.00 | $825.00 |
| 12/16/13 | JVR | Research priority of IRS tax penalty claim. | 0.30 | 915.00 | $274.50 |
| 12/16/13 | SEG | Discussion with Jeremy V. Richards regarding objection to tax penalty claim and analysis. | 0.10 | 825.00 | $82.50 |
| 12/16/13 | SEG | Further review of Noland opinion and review Arrowhead opinion re objection to tax penalty claim. | 0.40 | 825.00 | $330.00 |
| 12/16/13 | SEG | Email to Jeremy V. Richards regarding analysis regarding Noland and 510(c). | 0.30 | 825.00 | $247.50 |

**Invoice number  105055**        32270   00001                                **Page  6**

|  |  |  |  |
|---|---|---|---|
| | **Task Code Total** | 4.80 | $4,104.00 |
| | **Total professional services:** | 56.60 | $43,244.00 |

*Costs Advanced:*

| | | | |
|---|---|---|---|
| 11/04/2013 | TR | Transcript [E116] Echo Reporting Inc, Inv. 29089, G. Downing | $163.35 |
| 11/22/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 26012, San Fernando Bankruptcy Court, JVR | $45.00 |
| 11/26/2013 | LV | Legal Vision Atty/Mess. Service- Inv. 26046, San Fernando Bankruptcy Court, BDD | $45.00 |
| 11/26/2013 | LV | Legal Vision Atty/Mess. Service- Invoice. 26136, San Fernando Bankruptcy Court, BDD | $45.00 |
| 12/01/2013 | LV | Legal Vision Atty/Mess. Service- Invoice.26279, Santa Ana Bankruptcy court, N.Brown | $150.00 |
| 12/02/2013 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 12/04/2013 | LN | 32270.00001 Lexis Charges for 12-04-13 | $26.16 |
| 12/04/2013 | TR | Transcript [E116] eLitigation Services, Inv. 1628, JKTH | $617.05 |
| 12/05/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/08/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/10/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/10/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/11/2013 | FE | 32270.00001 FedEx Charges for 12-11-13 | $7.33 |
| 12/11/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/11/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/11/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/11/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/13/2013 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 12/13/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/13/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/13/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2013 | LV | Legal Vision Atty/Mess. Service- Invoice.26451, Process of Service-LA, N.Brown | $35.00 |
| 12/16/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2013 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 12/16/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/17/2013 | PO | 32270.00001 :Postage Charges for 12-17-13 | $0.92 |
| 12/17/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/17/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |

**Invoice number  105055**          32270  00001                    **Page  7**

| | | | |
|---|---|---|---|
| 12/17/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/17/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/17/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/17/2013 | WL | 32270.00001 Westlaw Charges for 12-17-13 | $22.62 |
| 12/18/2013 | LV | Legal Vision Atty/Mess. Service- Invoice.26483, San Fernando Bankruptcy Court, BDD | $45.00 |
| 12/18/2013 | PO | 32270.00001 :Postage Charges for 12-18-13 | $22.54 |
| 12/18/2013 | RE | ( 343 @0.20 PER PG) | $68.60 |
| 12/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/18/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/18/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/18/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/18/2013 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 12/18/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/18/2013 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 12/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/18/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/18/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/19/2013 | PO | 32270.00001 :Postage Charges for 12-19-13 | $0.92 |
| 12/19/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/19/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/19/2013 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 12/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/19/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/20/2013 | PO | 32270.00001 :Postage Charges for 12-20-13 | $1.32 |
| 12/20/2013 | RE | ( 27 @0.20 PER PG) | $5.40 |
| 12/20/2013 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 12/20/2013 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 12/23/2013 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 12/27/2013 | FE | 32270.00001 FedEx Charges for 12-27-13 | $7.33 |
| 12/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/27/2013 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 12/27/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/27/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/27/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/27/2013 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 12/30/2013 | FE | 32270.00001 FedEx Charges for 12-30-13 | $8.23 |
| 12/30/2013 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 12/30/2013 | RS | Research [E106] BRG, Invoice.17648, JVR | $4,806.00 |
| 12/30/2013 | WL | 32270.00001 Westlaw Charges for 12-30-13 | $161.08 |

**Invoice number  105055**       32270   00001                                        **Page  8**

| | | | |
|---|---|---|---:|
| 12/31/2013 | PAC | Pacer - Court Research | $110.80 |
| 12/31/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/31/2013 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 12/31/2013 | RS | Research [E106] Intelius, DGP | $49.95 |
| 12/31/2013 | WL | 32270.00001 Westlaw Charges for 12-31-13 | $277.50 |

Total Expenses:                                             **$6,757.70**

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $43,244.00 | |
| Total expenses | $6,757.70 | |
| **Net current charges** | $50,001.70 | |
| | | |
| Net balance forward | $568,257.91 | |
| **Total balance now due** | $618,259.61 | |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 2.30 | 295.00 | $678.50 |
| DGP | Parker, Daryl G. | 19.50 | 775.00 | $15,112.50 |
| JJK | Kim, Jonathan J. | 0.50 | 645.00 | $322.50 |
| JKH | Hunter, James K. T. | 28.10 | 775.00 | $21,777.50 |
| JVR | Richards, Jeremy V. | 2.90 | 915.00 | $2,653.50 |
| SEG | Goldich, Stanley E. | 3.20 | 825.00 | $2,640.00 |
| WLR | Ramseyer, William L. | 0.10 | 595.00 | $59.50 |
| | | 56.60 | | $43,244.00 |

**Invoice number  105055**        32270  00001                                    **Page  9**

## Task Code Summary

|     |                              | Hours | Amount |
|-----|------------------------------|-------|--------|
| AD  | Asset Disposition [B130]     | 0.80  | $484.00 |
| CO  | Claims Admin/Objections[B310]| 48.30 | $37,530.50 |
| CP  | Compensation Prof. [B160]    | 1.30  | $413.50 |
| CPO | Comp. of Prof./Others        | 0.30  | $88.50 |
| FE  | Fee/Employment Application   | 0.10  | $29.50 |
| FF  | Financial Filings [B110]     | 0.30  | $88.50 |
| PD  | Plan & Disclosure Stmt. [B320] | 0.10 | $64.50 |
| PI  | Plan Implementation [B320]   | 0.60  | $441.00 |
| TI  | Tax Issues [B240]            | 4.80  | $4,104.00 |
|     |                              | 56.60 | $43,244.00 |

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108] | $22.89 |
| Lexis/Nexis- Legal Research [E | $26.16 |
| Legal Vision Atty Mess Service | $365.00 |
| Pacer - Court Research | $110.80 |
| Postage [E108] | $25.70 |
| Reproduction Expense [E101] | $74.40 |
| Reproduction/ Scan Copy | $35.20 |
| Research [E106] | $4,855.95 |
| Transcript [E116] | $780.40 |
| Westlaw - Legal Research [E106 | $461.20 |
| | $6,757.70 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105056**         **32270  00002**         **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $15,187.31 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $1,749.60 |
| Net balance forward | $13,437.71 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**     **12/31/2013**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

*Costs Advanced:*

| | | | |
|---|---|---|---:|
| 12/23/2013 | LV | Legal Vision Atty/Mess. Service- Invoice.26564, San Fernando Bankruptcy Court, BDD | $45.00 |
| 12/23/2013 | PO | 32270.00002 :Postage Charges for 12-23-13 | $1.32 |
| 12/23/2013 | PO | 32270.00002 :Postage Charges for 12-23-13 | $3.30 |
| 12/23/2013 | PO | 32270.00002 :Postage Charges for 12-23-13 | $14.72 |
| 12/23/2013 | RE | ( 22 @0.20 PER PG) | $4.40 |
| 12/23/2013 | RE | ( 208 @0.20 PER PG) | $41.60 |
| | Total Expenses: | | **$110.34** |

334

**Invoice number  105056**          32270   00002                                          **Page  2**

### *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $118.00 |
| Total expenses | | $110.34 |
| **Net current charges** | | $228.34 |
| | | |
| Net balance forward | | $13,437.71 |
| | | |
| **Total balance now due** | | $13,666.05 |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| | | 0.40 | | $118.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| | | 0.40 | $118.00 |

### Expense Code Summary

| | |
|---|---:|
| Legal Vision Atty Mess Service | $45.00 |
| Postage [E108] | $19.34 |
| Reproduction Expense [E101] | $46.00 |
| | $110.34 |

335

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105057**      **32270  00003**      **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  November 30, 2013 | $12,277.03 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $559.60 |
| Net balance forward | $11,717.43 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**      **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | 0.10 | 295.00 | $29.50 |
| 12/13/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.20 | 295.00 | $59.00 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.80 | | **$236.00** |

## *Summary:*

| | |
|---|---|
| Total professional services | $236.00 |
| **Net current charges** | $236.00 |

336

**Invoice number  105057**     32270   00003                                    **Page  2**

| | | | | |
|---|---|---|---|---|
| | Net balance forward | | $11,717.43 | |
| | **Total balance now due** | | $11,953.43 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.80 | 295.00 | $236.00 |
| | | 0.80 | | $236.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.40 | $118.00 |
| | | 0.80 | $236.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105058**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $7,028.09 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $6,518.49 |

Re:  9521 Sunset LLC

**Statement of Professional Services Rendered Through**      **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Corporate** | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | 0.10 | 295.00 | $29.50 |
| 12/13/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.30** | | **$88.50** |
| | **Total professional services:** | | 0.70 | | **$206.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $206.50 |
| **Net current charges** | $206.50 |

**Invoice number  105058**      32270   00004                                                **Page  2**

| | | | | |
|---|---|---|---|---|
| | Net balance forward | | $6,518.49 | |
| | **Total balance now due** | | **$6,724.99** | |
| | | | | |
| BDD | Dassa, Beth D. | 0.70 | 295.00 | $206.50 |
| | | 0.70 | | $206.50 |

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.30 | $88.50 |
| | | 0.70 | $206.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number **105065**          **32270  00005**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $6,278.07 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $5,768.47 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**          **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | 0.10 | 295.00 | $29.50 |
| 12/13/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.30** | | **$88.50** |
| | **Total professional services:** | | 0.70 | | **$206.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $206.50 |
| **Net current charges** | $206.50 |

**Invoice number  105065**          32270   00005                                    **Page   2**

|  | Net balance forward | | $5,768.47 |
|---|---|---|---|
|  | **Total balance now due** | | **$5,974.97** |

| BDD | Dassa, Beth D. | 0.70 | 295.00 | $206.50 |
|---|---|---|---|---|
|  |  | 0.70 |  | $206.50 |

## Task Code Summary

|  |  | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.30 | $88.50 |
|  |  | 0.70 | $206.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105059**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $1,698.73 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $1,189.13 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**    **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| **Corporate** | | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Email to N. Hong re entity manager | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.80 | | **$236.00** |

## *Summary:*

| | |
|---|---|
| Total professional services | $236.00 |

**Invoice number  105059**        32270   00006                                    **Page   2**

|  |  |
|---|---|
| **Net current charges** | $236.00 |
| Net balance forward | $1,189.13 |
| **Total balance now due** | $1,425.13 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.80 | 295.00 | $236.00 |
| | | 0.80 | | $236.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.40 | $118.00 |
| | | 0.80 | $236.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105060**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $1,712.23 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $1,202.63 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**     **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.30** | | **$88.50** |
| | **Total professional services:** | | 0.70 | | **$206.50** |

### *Summary:*

| | |
|---|---:|
| Total professional services | $206.50 |
| **Net current charges** | $206.50 |

344

**Invoice number  105060**      32270   00007                                    **Page   2**


| | Net balance forward | | | | $1,202.63 |
|---|---|---|---|---|---|
| | **Total balance now due** | | | | **$1,409.13** |

| BDD | Dassa, Beth D. | 0.70 | 295.00 | | $206.50 |
|-----|----------------|------|--------|--|---------|
| | | 0.70 | | | $206.50 |

---

## Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.30 | $88.50 |
| | | 0.70 | $206.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105061**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $1,728.23 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $1,218.63 |

Re:  Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**     **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.30** | | **$88.50** |
| | **Total professional services:** | | 0.70 | | **$206.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $206.50 |
| **Net current charges** | $206.50 |

**Invoice number  105061**       32270   00008                          **Page  2**


| | Net balance forward | | | | $1,218.63 |
|---|---|---|---|---|---|

**Total balance now due**                               $1,425.13


| BDD | Dassa, Beth D. | 0.70 | 295.00 | $206.50 |
|---|---|---|---|---|
| | | 0.70 | | $206.50 |

---

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.30 | $88.50 |
| | | 0.70 | $206.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105062**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $1,717.81 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $1,208.21 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**      **12/31/2013**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.40** | | **$118.00** |
| | | | | | | |
| **Corporate** | | | | | | |
| 12/11/13 | BDD | Email to N. Hong re directors/manager information | | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Revisions to corporate structure chart per N. Hong request | | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Email to N. Hong re entity manager | | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.40** | | **$118.00** |
| | **Total professional services:** | | | 0.80 | | **$236.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $236.00 |

**Invoice number  105062**          32270   00009                                                    **Page   2**

| | | | | |
|---|---|---|---|---|
| **Net current charges** | | | $236.00 | |
| Net balance forward | | | $1,208.21 | |
| **Total balance now due** | | | $1,444.21 | |

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.80 | 295.00 | | $236.00 |
| | | 0.80 | | | $236.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.40 | $118.00 |
| | | 0.80 | $236.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number  **105063**          **32270  00010**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | | $1,676.12 |
| Payments received since last invoice, last payment received -- January 21, 2014 | | $509.60 |
| Net balance forward | | $1,166.52 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**    **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 12/11/13 | BDD | Email to N. Hong re owner/shareholder information | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Revisions to corporate structure chart per N. Hong request | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Email to N. Hong re director of entity | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | **0.80** | | **$236.00** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $236.00 | |

**Invoice number  105063**          32270   00010                                    **Page   2**

**Net current charges**                          $236.00

Net balance forward                              $1,166.52

**Total balance now due**                        $1,402.52

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.80 | 295.00 | | $236.00 |
| | | 0.80 | | | $236.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.40 | $118.00 |
| | | 0.80 | $236.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

December 31, 2013

Invoice Number **105064**          32270  00012          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  November 30, 2013 | $2,950.23 |
| Payments received since last invoice, last payment received -- January 21, 2014 | $509.60 |
| Net balance forward | $2,440.63 |

Re:

**Statement of Professional Services Rendered Through**        **12/31/2013**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ December invoice; review same. | 0.10 | 295.00 | $29.50 |
| 12/12/13 | BDD | Email to C. Ferra re PSZJ November fees/expenses and allocation re same | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Email to M. Kulick re Nov. pre-bill analysis | 0.10 | 295.00 | $29.50 |
| 12/17/13 | BDD | Review November pre-bill; edits re same | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | | | | | |
| **Corporate** | | | | | |
| 12/16/13 | BDD | Email to N. Hong re director of entity | 0.10 | 295.00 | $29.50 |
| 12/16/13 | BDD | Revisions to corporate structure chart | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |
| | **Total professional services:** | | 0.60 | | **$177.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $177.00 |
| **Net current charges** | $177.00 |

**Invoice number  105064**     32270   00012                                         **Page  2**

| | | | | |
|---|---|---|---|---|
| | Net balance forward | | $2,440.63 | |
| | **Total balance now due** | | $2,617.63 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
| CR | Corporate | 0.20 | $59.00 |
| | | 0.60 | $177.00 |

# EXHIBIT B-7

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105164**          **32270  00001**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  December 31, 2013 | $618,259.61 |
| Net balance forward | $618,259.61 |

Re:   Marciano
      Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**       **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 01/13/14 | JVR | Telephone D. Gottlieb re reconciliation of settlement funds received. | 0.10 | 950.00 | $95.00 |
| 01/14/14 | JVR | Draft e-mail to B. Given re accounting of settlement proceeds received to date. | 0.20 | 950.00 | $190.00 |
| 01/21/14 | JVR | Review inventory of missing art work. | 0.10 | 950.00 | $95.00 |
| | **Task Code Total** | | **0.40** | | **$380.00** |
| | **Asset Disposition [B130]** | | | | |
| 01/02/14 | BDD | Email to D. Gottlieb re Heritage disbursement re sale of Plensa sculpture | 0.10 | 295.00 | $29.50 |
| 01/07/14 | JVR | Prepare and draft e-mail to R. Brainerd (Heritage Auction) re reconciliation of art auction proceeds. | 0.20 | 950.00 | $190.00 |
| 01/08/14 | JVR | Review purchase offer (4 buildings) (.1); Draft e-mail to client re same (.2). | 0.30 | 950.00 | $285.00 |
| 01/08/14 | JVR | Review and reconcile Heritage art settlement payments. | 0.10 | 950.00 | $95.00 |
| 01/09/14 | JVR | Review and respond to e-mail from B. Given re Heritage art auction proceeds. | 0.10 | 950.00 | $95.00 |
| 01/22/14 | JVR | Telephone B. Brunet re sale of art work. | 0.20 | 950.00 | $190.00 |
| 01/22/14 | JVR | Draft e-mail to B. Given re sale of art work. | 0.10 | 950.00 | $95.00 |
| 01/23/14 | JVR | Review documents re request to reduce release prices (281/295 Saint Paul East, 133 de la Commune, 438-442 Place Jacques Cartier, 109-119 de la Commune) | 0.40 | 950.00 | $380.00 |
| 01/24/14 | JVR | Review materials and reports provided by debtor re | 1.30 | 950.00 | $1,235.00 |

**Invoice number  105164**        32270   00001                                    **Page  2**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | proposed price reductions (pending sale to SSDL Immobiliers). |  |  |  |
| 01/24/14 | JVR | Review information forwarded by B. Given re May 2014 Sotheby's art auction and sale of collateral. | 0.50 | 950.00 | $475.00 |
| 01/26/14 | JVR | Review Sotheby's consignment contract (.3); Draft e-mail to B. Given re same (.3); Draft agreement with Sotheby's and Marciano re consignment agreement provisions (.6). | 1.20 | 950.00 | $1,140.00 |
| 01/26/14 | JVR | Draft e-mail to B. Given re pending sale (SSDL Immobiliers). | 0.30 | 950.00 | $285.00 |
| 01/27/14 | JVR | Revise supplemental agreement re Sotheby's art consignment. | 0.20 | 950.00 | $190.00 |
| 01/27/14 | JVR | Review e-mail from M. Colgan re SSDL price reduction request (.2); Draft e-mail to B. Given re same (.2). | 0.40 | 950.00 | $380.00 |
| 01/28/14 | JVR | Review and respond re sale of real estate. | 0.20 | 950.00 | $190.00 |
| 01/28/14 | JVR | Conference call with D. Trafficante, B. Given, B. Brunet, P. Davidson and D. Gottlieb re pending asset sale (release prices) (.6); Review and respond to e-mails re same (.3). | 0.90 | 950.00 | $855.00 |
| 01/29/14 | JVR | Telephone conference with D. Gottlieb re SSDL sale issues (.4); Analyze appraisals, property physical and environmental reports, agreed upon release prices and draft e-mail to D. Gottlieb recommending compromise (1.3). | 1.70 | 950.00 | $1,615.00 |
| 01/29/14 | JVR | Telephone P. Davidson re SSDL transaction. | 0.30 | 950.00 | $285.00 |
| 01/29/14 | JVR | Review and respond to e-mails re release prices (SSDL transaction). | 0.40 | 950.00 | $380.00 |
| 01/30/14 | JVR | Telephone D. Gottlieb re SSDL transaction and other sales transactions. | 0.20 | 950.00 | $190.00 |
| 01/30/14 | JVR | Draft e-mail to B Given approving price modification (SSDL sale). | 0.10 | 950.00 | $95.00 |
| 01/30/14 | JVR | Review and reconcile Heritage art payments. | 0.20 | 950.00 | $190.00 |
|  | **Task Code Total** |  | **9.40** |  | **$8,864.50** |

**Case Administration [B110]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 01/07/14 | JVR | Telephone conference with D. Gottlieb re miscellaneous case status issues. | 0.30 | 950.00 | $285.00 |
| 01/15/14 | FSH | Conduct search to obtain information about a criminal case mentioned in the resume of Dr. Melman to ascertain name of attorney of Defendant at whose trial Dr. Melman was the expert witness. | 0.70 | 295.00 | $206.50 |
| 01/22/14 | JVR | Prepare status report for Committee. | 0.30 | 950.00 | $285.00 |
|  | **Task Code Total** |  | **1.30** |  | **$776.50** |

**Claims Admin/Objections[B310]**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 12/31/13 | JKH | Begin preparation of Art Pack Rule 30(b)(6) deposition. | 2.30 | 775.00 | $1,782.50 |
| 01/01/14 | JKH | Further work on Art Pack Rule 30(b)(6) deposition preparation. | 2.80 | 795.00 | $2,226.00 |

**Invoice number  105164**          32270   00001                                         **Page  3**

| 01/02/14 | DGP | Legal research re motion to compel against Skebba Law Firm re subpoena for document production. | 3.90 | 795.00 | $3,100.50 |
|---|---|---|---|---|---|
| 01/02/14 | DGP | Prepare draft of motion to compel re document subpoena to Skebba firm and related declarations. | 4.90 | 795.00 | $3,895.50 |
| 01/02/14 | DGP | Read, consider and respond to e-mail from Attorney for Skebba firm timing of meet and confer re document subpoena. | 0.50 | 795.00 | $397.50 |
| 01/02/14 | JKH | Emails from, to Davidson, Silver regarding Art Pack, Trustee discovery request word copies and begin preparation of responses to Art Pack requests (1.8); Review, emails from, to Silver, Given, Davidson regarding Notices of Marciano committee members depositions and office conference with Jeremy V. Richards, research regarding same, procedural and substantive objections (1.3); Emails, telephone conference with Given regarding Debtor's deposition (.2); Emails Fox, Daryl G. Parker regarding Goldstein, Skebba issues and office conference with Daryl G. Parker regarding same (.4). | 3.70 | 795.00 | $2,941.50 |
| 01/03/14 | DGP | Prepare for and participate in telephonic meet and confer with attorney for Skebba firm re document subpoena. | 1.10 | 795.00 | $874.50 |
| 01/03/14 | DGP | Prepare motion to compel re document subpoena to Skebba firm. | 5.10 | 795.00 | $4,054.50 |
| 01/03/14 | JKH | Emails from, to Shields, Jeremy V. Richards and telephone conference with Shields regarding expert information requests. | 0.40 | 795.00 | $318.00 |
| 01/04/14 | JKH | Emails from, to Jeremy V. Richards regarding motion for protective order (.1); Work on responses to Art Pack requests. | 1.70 | 795.00 | $1,351.50 |
| 01/06/14 | DGP | Prepare motion to compel re document subpoena to Skebba firm and related separate statement and supporting declaration. | 4.30 | 795.00 | $3,418.50 |
| 01/06/14 | JKH | Work on preparation of Art Pack Rule 30(b)(6) deposition, emails from, to Shields, Given regarding same (2.0); Emails from, to Shields regarding draft expert report timing (.1); Emails from Silver, Davidson regarding Committee depositions (.1); Emails from, to Daryl G. Parker regarding Skebba motion to compel (.2). | 2.40 | 795.00 | $1,908.00 |
| 01/06/14 | JVR | Conference with J. Hunter re status of litigation (Art Pack). | 0.20 | 950.00 | $190.00 |
| 01/07/14 | DGP | Office conference with Mr. Hunter re additional information needed for subpoena of medical records for Ellana Mohajeri. | 0.10 | 795.00 | $79.50 |
| 01/07/14 | DGP | Telephone conference with Kaiser Permanente medical records department re subpoena of Ellana Mohajeri medical records. | 0.20 | 795.00 | $159.00 |
| 01/07/14 | DGP | Prepare letter to Kaiser Permanente medical records department transmitting new information for subpoena of Ellana Mohajeri medical records. | 0.30 | 795.00 | $238.50 |
| 01/07/14 | DGP | Continue work on motion to compel production of documents by Skebba firm pursuant to subpoena. | 1.70 | 795.00 | $1,351.50 |
| 01/07/14 | DGP | Read, consider and respond to e-mails from lawyer for Skebba firm re possible resolution of discovery dispute re subpoena of documents. | 0.50 | 795.00 | $397.50 |
| 01/07/14 | FSH | Prepare Notice of Hearing on Motion of Trustee to compel | 0.60 | 295.00 | $177.00 |

**Invoice number  105164**        32270   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | compliance by the Law Offices of Jamie Skeeba with Subpoena. | | | |
| 01/07/14 | JKH | Final preparation, taking of, Art Pack Rule 30(b)(6) deposition (4.8); Office conference with Daryl G. Parker and review email to Fox regarding Skebba subpoena (.1). | 4.90 | 795.00 | $3,895.50 |
| 01/08/14 | DGP | Read and consider e-mail from lawyer for Skebba firm re resolution of discovery dispute re document subpoena to Skebba firm. | 0.40 | 795.00 | $318.00 |
| 01/08/14 | DGP | Prepare e-mail to lawyer for Skebba firm re resolution of dispute re resolution of discovery dispute re document production; read and consider response of lawyer for Skebba firm re same. | 0.30 | 795.00 | $238.50 |
| 01/08/14 | JKH | Emails from Daryl G. Parker, Fox regarding Skebba subpoena (.1); Office conference with Jeremy V. Richards, email and telephone conference with Shields regarding Ali Mohajeri deposition (.4); Work on preparation of responses to Art Pack discovery responses (3.6). | 4.10 | 795.00 | $3,259.50 |
| 01/08/14 | JVR | Telephone P. Shields re expert report (Art Pack) (1.0: Conference with J. Hunter re same (.2). | 1.20 | 950.00 | $1,140.00 |
| 01/08/14 | JVR | Conference with J. Hunter re 30(b)(6) deposition (Art Pack). | 0.20 | 950.00 | $190.00 |
| 01/09/14 | JKH | Work on responses to Art Pack discovery requests. | 3.00 | 795.00 | $2,385.00 |
| 01/10/14 | DGP | Read and consider response by lawyers for Ellana Mohajeri's Social Security Disability claim to document subpoena. | 0.30 | 795.00 | $238.50 |
| 01/10/14 | JKH | Review Shields draft expert report, schedules and office conference, email Jeremy V. Richards regarding same (.9); Work on discovery responses (2.2). | 3.10 | 795.00 | $2,464.50 |
| 01/10/14 | JVR | Conference with J. Hunter re expert report (Art Pack). | 0.10 | 950.00 | $95.00 |
| 01/10/14 | JVR | Review draft expert report (Art Pack). | 0.30 | 950.00 | $285.00 |
| 01/12/14 | JKH | Emails from, to Jeremy V. Richards, to Shields regarding draft report and preparation of list of comments for suggested revisions (.7); Work on responses to Art Pack discovery responses (2.1); Begin preparation for Macleod deposition (1.0). | 3.80 | 795.00 | $3,021.00 |
| 01/13/14 | JKH | Preparation for Macleod deposition, revise notices regarding rescheduling of Macleod, Iskowitz depositions (1.6); Conference call Shields regarding expert report comments, office conference with Jeremy V. Richards regarding same (.7). | 2.30 | 795.00 | $1,828.50 |
| 01/13/14 | DGP | Consideration of authorities cited by Social Security Disability lawyers for Ellana Mohajeri for not producing documents in response to subpoena. | 0.30 | 795.00 | $238.50 |
| 01/13/14 | DGP | Telephone conference with lawyer for Ellana Mohajeri's worker's compensation claim re document subpoena. | 0.20 | 795.00 | $159.00 |
| 01/14/14 | JKH | Emails from, to Art Pack regarding revised deposition dates (.3); Emails Jeremy V. Richards, Gottlieb, Davidson, Shields, McConaughy regarding expert report, comments, office conferences with Jeremy V. Richards regarding same (1.4). | 1.70 | 795.00 | $1,351.50 |
| 01/14/14 | JVR | Conference with J. Hunter re expert report (Art Pack). | 0.20 | 950.00 | $190.00 |
| 01/15/14 | DGP | Read, consider and respond to e-mails from Skebba lawyer re deposition and document production schedule. | 0.20 | 795.00 | $159.00 |

**Invoice number  105164**      32270   00001                                          **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 01/15/14 | DGP | Prepare amended notice of deposition of Roy Goldstein and production of documents by Skebba firm. | 0.30 | 795.00 | $238.50 |
| 01/15/14 | DGP | Arrangements for deposition of Roy Goldstein. | 0.10 | 795.00 | $79.50 |
| 01/15/14 | JKH | Office conferences with Daryl G. Parker regarding status of Kaiser, disability, social security subpoenas, Goldstein deposition (.2); Final review, comments on preparation of, emails Shields, Jeremy V. Richards, McConaughy regarding Shields report and service of same (1.9); Initial review Mellman report, emails Jeremy V. Richards, Iskowitz, office conference with Jeremy V. Richards and telephone conference with Iskowitz regarding same and compare to prior declaration (2.6); Initial review Formuzis report and emails Shields, McConaughy regarding same, compare to prior declaration (1.8); Emails Daryl G. Parker, Mary de Leon, Nancy H. Brown and review attachments regarding Goldstein deposition (.3). | 6.80 | 795.00 | $5,406.00 |
| 01/15/14 | JVR | Review revised draft expert report (Art Pack). | 0.30 | 950.00 | $285.00 |
| 01/15/14 | JVR | Conference with J. Hunter re litigation status (Art Pack objection). | 0.20 | 950.00 | $190.00 |
| 01/15/14 | JVR | Review Formuzi's valuation report (Art Pack) | 1.30 | 950.00 | $1,235.00 |
| 01/15/14 | JVR | Review Mellman expert report (Art Pack). | 0.30 | 950.00 | $285.00 |
| 01/16/14 | DGP | Telephone conference with Kaiser Permanente medical records department re medical records for Ellana Mohajeri. | 0.50 | 795.00 | $397.50 |
| 01/16/14 | DGP | Retrieve, review and circulate copies of Ellana Mohajeri medical records received from Kaiser Permanente. | 0.90 | 795.00 | $715.50 |
| 01/16/14 | DGP | Prepare letter to attorney for Ellana Mohajeri's worker's compensation claim re subpoenaed medical records. | 0.70 | 795.00 | $556.50 |
| 01/16/14 | JKH | Telephone call from Davidson regarding Art Pack articles, competitors and review, search internet regarding same (.7); Telephone conferences with Tully, Faerstein regarding Iskowitz expert, further analysis of Mellman report declaration and begin research potential Daubert motion, motion in limine (3.0); Begin review, forward E. Mohajeri Kaiser records (3.3); Review Art Pack responses to Trustee's First Set of Interrogatories (.8); Office conference with Felice S. Harrison regarding Mellman prior testimony and review files regarding same (.4). | 8.20 | 795.00 | $6,519.00 |
| 01/17/14 | JKH | Complete review E. Mohajeri Kaiser records (2.7); Office conferences with Jeremy V. Richards, Gottlieb regarding Mellman rebuttal expert, telephone conferences with potential forensic psychiatrists (1.9); Emails Shields, Davidson regarding Formuzis report, transcripts of Leung and E. Mohajeri (.4); Complete, forward first drafts of responses to Art Pack Interrogatories, First Set of RFAs to Jeremy V. Richards and Davidson and telephone conferences with Cia H. Mackle regarding review, proofing of same, background for same (1.8). | 6.80 | 795.00 | $5,406.00 |
| 01/17/14 | JVR | Review Art Pack interrogatory responses. | 0.20 | 950.00 | $190.00 |
| 01/18/14 | JKH | Further work on responses to Art Pack second, third sets of Request for Admissions (3.7); Begin preparation for Mellman deposition (1.6). | 5.30 | 795.00 | $4,213.50 |
| 01/20/14 | JKH | Emails Jeremy V. Richards, McConaughy and telephone conference with Jeremy V. Richards regarding Formuzis rebuttal analysis, review attachment regarding same (.6); | 3.30 | 795.00 | $2,623.50 |

**Invoice number  105164**        32270   00001                              **Page  6**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Complete draft of responses to Art Pack second Request for Admissions and email Davidson regarding same (2.7). |  |  |  |
| 01/21/14 | DGP | Legal research re statutes and regulations cited by Ellana Mohajeri's social security lawyer for refusal to produce medical records. | 1.60 | 795.00 | $1,272.00 |
| 01/21/14 | DGP | Prepare letter to Social Security lawyer for Ellana Mohajeri re legal basis for refusal to produce documents in response to subpoena and request to meet and confer. | 1.10 | 795.00 | $874.50 |
| 01/21/14 | JKH | Begin preparation for Christie's depositions (1.4); Review responses to Trustee's Interrogatories (1.3); Work on responses to Third Request for Admissions (2.2); Telephone conference with, emails from, to Tumu and review, get check regarding Tumu retention (.6); Emails, office conferences with Jeremy V. Richards regarding A. Mohajeri deposition transcript (.3); Emails from, to Given regarding discovery schedule (.2); Telephone conference with Cia H. Mackle regarding Daubert research assignment, background, email documents regarding same (.4); Emails from, to Silver regarding Mellman deposition scheduling (.1). | 6.50 | 795.00 | $5,167.50 |
| 01/21/14 | JVR | Review analysis from D. McConaughy re Formizis cash flows and effect of normalizing adjustments (Art Pack claim). | 0.10 | 950.00 | $95.00 |
| 01/21/14 | JVR | Review A. Mojdeheri deposition transcript (Art Pack claim). | 0.80 | 950.00 | $760.00 |
| 01/22/14 | DGP | Finalize and arrange to serve letter to Ellana Mohajeri's lawyer re subpoena of Social Security medical records. | 0.70 | 795.00 | $556.50 |
| 01/22/14 | JKH | Emails from, to Cia H. Mackle regarding comments on second Request for Admissions and revise same (.6); Review Art Pack responses to Committee's Interrogatories (.8); Further work on Art Pack Third Request for Admissions (1.4); Emails, telephone conference with Cia H. Mackle regarding Daubert research and review case, research related cases regarding same (1.5); Emails to, from McConaughy regarding preparation for Formuzis cross-examination (.1); Review notices regarding Art Pack depositions off calendar and office conference with Jeremy V. Richards regarding same (.3); Emails from, to Shields regarding Formuzis report conference call (.1). | 4.80 | 795.00 | $3,816.00 |
| 01/22/14 | JVR | Review Formuzis damage calculation (Art Pack) (.6); Conference with J. Hunter re same (.2). | 0.80 | 950.00 | $760.00 |
| 01/22/14 | JVR | Research IRS penalty claim. | 0.30 | 950.00 | $285.00 |
| 01/23/14 | GNB | Email with Beth D. Dassa regarding archived Relativity database. | 0.10 | 625.00 | $62.50 |
| 01/23/14 | JKH | Email, telephone conference with Lewis regarding preparation for trial, various issues, strategy (.7); Emails, telephone conference with Cia H. Mackle regarding revisions to Art Pack third Request for Admissions (.2); Emails from to, Silver regarding Mellman deposition, rebuttal experts and research same (.5). | 1.40 | 795.00 | $1,113.00 |
| 01/24/14 | JKH | Complete first draft of responses to Art Pack Third Set of Request for Admissions and email Davidson, Lewis regarding same (2.6); Review emails regarding cancellation of McLeod, Bonhams depositions and emails, office conference with Jeremy V. Richards regarding same | 3.10 | 795.00 | $2,464.50 |

**Invoice number  105164**        32270   00001                                **Page  7**

|          |     |                                                                                                                                                                                                                                                                                                                                                                                 |       |        |            |
|----------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | (.2); Email, telephone conference with Cia H. Mackle regarding Formuzis report, additional research issues (.2); Review Silver email regarding Mellman deposition, rebuttal report (.1).                                                                                                                                                                                            |       |        |            |
| 01/24/14 | JVR | Conference with J. Hunter re status of claim objection (Art Pack).                                                                                                                                                                                                                                                                                                                | 0.10  | 950.00 | $95.00     |
| 01/26/14 | JKH | Research, emails to Lewis, Cia H. Mackle regarding collateral source application regarding Art Pack fees.                                                                                                                                                                                                                                                                          | 2.30  | 795.00 | $1,828.50  |
| 01/27/14 | JKH | Emails from, to Cia H. Mackle regarding Daubert, expert testimony cases and review, research same (3.1); Email Tumu regarding rebuttal report opinions specification (.4); Final review, proofread responses to Art Pack Interrogatories and email Gottlieb regarding verification of same (.5).                                                                                     | 4.00  | 795.00 | $3,180.00  |
| 01/28/14 | DGP | Telephone conversations throughout day re status of production of documents by Skebba firm.                                                                                                                                                                                                                                                                                        | 1.00  | 795.00 | $795.00    |
| 01/28/14 | JKH | Final review, proofread of, email from Gottlieb regarding, preparation of responses to Art Pack discovery responses (1.7); Emails to, from Silver, Davidson regarding Formuzis, Mellman depositions, documents and preparation of notice of Mellman deposition (.8); Emails Daryl G. Parker, office conferences with Nancy H. Brown regarding Skebba document production issues (.3); Emails, telephone conference with Cia H. Mackle regarding medical expert case and review, research same (.9). | 3.70  | 795.00 | $2,941.50  |
| 01/29/14 | DGP | Review of documents produced by Skebba firm pursuant to subpoena.                                                                                                                                                                                                                                                                                                                 | 3.10  | 795.00 | $2,464.50  |
| 01/29/14 | DGP | Prepare for deposition of Roy Goldstein and organize exhibits for same.                                                                                                                                                                                                                                                                                                           | 3.90  | 795.00 | $3,100.50  |
| 01/29/14 | JKH | Telephone call form Tumu regarding initial review Mellman report and locate, transmit, review A. Mohajeri medical records to Tumu (1.8); Further cases, emails, telephone conference with Cia H. Mackle regarding expert requirements (1.1); Review Skebba document production, preparation of list of questions for Goldstein deposition and office conference with Daryl G. Parker regarding same (1.9); Emails Silver, Davidson, Lewis regarding deposition scheduling, joint pretrial (.3); Review Committee responses to Art Pack requests (.6). | 5.70  | 795.00 | $4,531.50  |
| 01/30/14 | JKH | Begin preparation for Rubies' deposition (2.6); Emails from, to Silver regarding cancellation of Rubies deposition and asserted issues regarding discovery responses and review responses, research adequacy of responses (1.6); Emails Davidson, Silver regarding Formuzis deposition and preparation of notice regarding same (.30; Emails from, telephone conference with Lewis regarding Formuzis deposition, joint pretrial stipulation (.3). | 4.80  | 795.00 | $3,816.00  |
| 01/30/14 | DGP | Prepare for deposition of Roy Goldstein.                                                                                                                                                                                                                                                                                                                                          | 3.50  | 795.00 | $2,782.50  |
| 01/30/14 | DGP | Take deposition of Roy Goldstein.                                                                                                                                                                                                                                                                                                                                                 | 5.00  | 795.00 | $3,975.00  |
| 01/31/14 | DGP | Check status of production of documents by Ellana Mohajeri's workers compensation lawyer and prepare follow-up e-mail re same.                                                                                                                                                                                                                                                     | 0.20  | 795.00 | $159.00    |
| 01/31/14 | DGP | Arrangements to obtain rough copy of Goldstein deposition transcript; preliminary review of same.                                                                                                                                                                                                                                                                                 | 0.30  | 795.00 | $238.50    |

**Invoice number  105164**          32270  00001                              **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| 01/31/14 | JKH | Emails from, to Silver, Elber regarding discovery dispute and review responses, research in preparation for meet and confer (1.6); Email Lewis, office conference with Jeremy V. Richards in preparation for same (.2); Meet and confer Elber regarding Trustee's responses to Interrogatories (.4); Office conference with Daryl G. Parker regarding Goldstein deposition and review rough transcript, forward copy to Lewis, Davidson (.9); Office conference with Jeremy V. Richards regarding meet and confer and email Elber regarding same (.7); Review Lewis cases regarding lost profits, research same (1.4). | 5.20 | 795.00 | $4,134.00 |
| 01/31/14 | JVR | Conferences with J. Hunter re Art Pack claim objection issues. | 0.20 | 950.00 | $190.00 |
| | **Task Code Total** | | **162.80** | | **$130,117.00** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/03/14 | BDD | Email to M. Kulick re PSZJ November monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/03/14 | JK | Review and revise monthly application for November and notice thereof. | 0.20 | 665.00 | $133.00 |
| 01/13/14 | BDD | Email to J. Richards re December fees/expenses | 0.10 | 295.00 | $29.50 |
| 01/13/14 | BDD | Email to J. Richards re December bills | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| 01/29/14 | JK | Review and revise December monthly fee application and notice regarding same (0.20); Conference with B. Dassa regarding same (0.10). | 0.30 | 665.00 | $199.50 |
| | **Task Code Total** | | **1.40** | | **$598.00** |

**Fee/Employment Application**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/14 | BDD | Email to J. Richards re PSZJ final fee application | 0.10 | 295.00 | $29.50 |
| 01/13/14 | BDD | Conference with J. Richards re PSZJ final fee application | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

**Financial Filings [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 01/15/14 | BDD | Email to P. Senio re PSZJ December fees/expenses (re monthly operating report) | 0.10 | 295.00 | $29.50 |

**Invoice number  105164**      32270   00001                                          **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | 0.10 | | $29.50 |

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 01/17/14 | JVR | Prepare for meeting with B. Given re plan status/settlement payments. | 0.40 | 950.00 | $380.00 |
| 01/17/14 | JVR | Conference with G. Iskowitz, P. Davidson and S. Tomlinson re status of settlement payments and tax issues (.5); Meeting with B. Given, C. Campbell, D. Gottlieb, S. Tomlinson, G. Iskowitz and P. Davidson re same (1.5); Conference with P. Davidson and D. Gottlieb re same (.7). | 2.70 | 950.00 | $2,565.00 |
| 01/20/14 | JVR | Draft e-mail to d> Gottlieb and P. Davidson re Marciano settlement defaults. | 0.30 | 950.00 | $285.00 |
| 01/21/14 | JVR | Draft e-mail to B. Given re proposed forbearance agreement. | 0.40 | 950.00 | $380.00 |
| 01/21/14 | JVR | Revise draft e-mail to B. Given re forbearance under settlement agreement. | 0.10 | 950.00 | $95.00 |
| 01/31/14 | JVR | Draft e-mail to B. Given re settlement payment issues. | 0.30 | 950.00 | $285.00 |
| | **Task Code Total** | | 4.20 | | $3,990.00 |

**Ret. of Prof./Other**

| | | | | | |
|---|---|---|---|---|---|
| 01/06/14 | BDD | Email to J. Richards re retention application of SST CPAs | 0.10 | 295.00 | $29.50 |
| 01/06/14 | BDD | Research stipulation between C'tee, UST, Debtor and SST CPAs | 0.10 | 295.00 | $29.50 |
| 01/06/14 | BDD | Email to P. Stephan re Stipulation re retention application of SST CPAs | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | 0.30 | | $88.50 |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 01/13/14 | JVR | Review and respond to e-mail from P. Stephan re estate tax liabilities. | 0.10 | 950.00 | $95.00 |
| 01/21/14 | JVR | Telephone D. Gottlieb, D. Agler and S. Tomlinson re estate tax liabilities. | 0.50 | 950.00 | $475.00 |
| 01/22/14 | JVR | Telephone C. Campbell re tax issues. | 0.20 | 950.00 | $190.00 |
| 01/23/14 | JVR | Research re IRS tax penalty issues. | 0.60 | 950.00 | $570.00 |
| 01/23/14 | BDD | Email to J. Richards re Relativity search terms (re IRS audit) | 0.10 | 295.00 | $29.50 |
| 01/23/14 | BDD | Email to Gillian Brown regarding database search re Marciano IRS audit | 0.10 | 295.00 | $29.50 |
| 01/23/14 | BDD | Email to J. Richards re IRS audit | 0.10 | 295.00 | $29.50 |
| 01/27/14 | BDD | Email to F. Alonso re database re search of tax documents (re IRS audit) | 0.10 | 295.00 | $29.50 |

**Invoice number  105164**      32270   00001                           **Page   10**

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/14 | BDD | Review archived database in preparation for transmittal to eStet | 0.20 | 295.00 | $59.00 |
| 01/27/14 | BDD | Email to F. Alonso re archived database | 0.10 | 295.00 | $29.50 |
| 01/27/14 | BDD | Email to M. Kulick re archived database | 0.10 | 295.00 | $29.50 |
| 01/28/14 | BDD | Email to F. Alonso re restoration of archived database | 0.10 | 295.00 | $29.50 |
| 01/28/14 | BDD | Conversation with F. Alonso re restoration of archived database | 0.20 | 295.00 | $59.00 |
| 01/30/14 | JVR | Review documents relating to 2009/2010 tax advise. | 0.30 | 950.00 | $285.00 |
| 01/30/14 | BDD | Email to J. Richards re database review | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Email to F. Alonso re database search | 0.10 | 295.00 | $29.50 |
| 01/30/14 | BDD | Begin Relativity database search (re IRS tax audit) | 5.90 | 295.00 | $1,740.50 |
| 01/30/14 | BDD | Emails (numerous) to/from F. Alonso re database search | 0.40 | 295.00 | $118.00 |
| | | **Task Code Total** | **9.30** | | **$3,857.00** |

**Total professional services:**      189.40      **$148,760.00**

## Costs Advanced:

| Date | Init. | Description | Amount |
|---|---|---|---|
| 09/06/2013 | RS | Research [E106] L.A. Superior Court, City Search, LAF | $4.75 |
| 09/06/2013 | RS | Research [E106] Los Angeles Superior Court, L. Forrester | $4.75 |
| 09/06/2013 | RS | Research [E106] Los Angeles Superior Court, L. Forrester | $11.56 |
| 09/09/2013 | OS | Heinonline, Inv. 13,237-0-24,932, L. Forrester | $29.95 |
| 10/08/2013 | RS | Research [E106]  Los Angeles Superior Court, L. Forrester | $7.50 |
| 10/08/2013 | RS | Research [E106]  Los Angeles Superior Court, L. Forrester | $4.75 |
| 10/08/2013 | RS | Research [E106]  Los Angeles Superior Court, L. Forrester | $7.50 |
| 10/08/2013 | RS | Research [E106]  Los Angeles Superior Court, L. Forrester | $4.75 |
| 01/02/2014 | WL | 32270.00001 Westlaw Charges for 01-02-14 | $158.85 |
| 01/03/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26706, San Fernando Bankruptcy Court, B.Dassa | $45.00 |
| 01/03/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26707, Process of Service-LA, N.Brown | $25.00 |
| 01/03/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26708, Process of Service-LA, N.Brown | $35.00 |
| 01/03/2014 | PO | 32270.00001 :Postage Charges for 01-03-14 | $8.60 |
| 01/03/2014 | PO | 32270.00001 :Postage Charges for 01-03-14 | $33.00 |
| 01/03/2014 | RE | ( 26 @0.20 PER PG) | $5.20 |
| 01/03/2014 | RE | ( 651 @0.20 PER PG) | $130.20 |
| 01/03/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/03/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/03/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 01/03/2014 | WF | Witness Fee [E114] The Law Offices of Lester Friedman, N.Brown | $41.00 |
| 01/03/2014 | WF | Witness Fee [E114] Devermont & Devermont, N.Brown | $44.50 |
| 01/03/2014 | WL | 32270.00001 Westlaw Charges for 01-03-14 | $38.91 |

**Invoice number  105164**       32270  00001                          **Page  11**

| | | | |
|---|---|---|---|
| 01/07/2014 | OS | Kaiser Permanente, Copies of Medical records for Ellana Mohajeri, N.Brown | $15.00 |
| 01/07/2014 | RE | ( 2 @0.20 PER PG) | $0.40 |
| 01/07/2014 | RE | ( 35 @0.20 PER PG) | $7.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 01/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/07/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/07/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 01/07/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/07/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 01/07/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/08/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/08/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 01/08/2014 | RE2 | SCAN/COPY ( 91 @0.10 PER PG) | $9.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 01/09/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 01/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/10/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 01/14/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/14/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 01/14/2014 | WL | 32270.00001 Westlaw Charges for 01-14-14 | $27.78 |
| 01/15/2014 | FE | 32270.00001 FedEx Charges for 01-15-14 | $7.64 |
| 01/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/15/2014 | RS | Research [E106] LA Superior Court Online Research Services, GNB | $4.75 |
| 01/15/2014 | WL | 32270.00001 Westlaw Charges for 01-15-14 | $287.14 |
| 01/16/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/16/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/16/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/17/2014 | RE2 | SCAN/COPY ( 142 @0.10 PER PG) | $14.20 |
| 01/21/2014 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 01/22/2014 | WL | 32270.00001 Westlaw Charges for 01-22-14 | $198.56 |
| 01/26/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 01/27/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/27/2014 | WL | 32270.00001 Westlaw Charges for 01-27-14 | $396.17 |
| 01/28/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27177, N. Brown | $778.04 |
| 01/28/2014 | RE | ( 480 @0.20 PER PG) | $96.00 |

**Invoice number  105164**          32270  00001                              **Page  12**

| | | | |
|---|---|---|---:|
| 01/28/2014 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 01/28/2014 | RE | ( 504 @0.20 PER PG) | $100.80 |
| 01/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 01/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/28/2014 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 01/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/28/2014 | WL | 32270.00001 Westlaw Charges for 01-28-14 | $253.40 |
| 01/29/2014 | RE | ( 280 @0.20 PER PG) | $56.00 |
| 01/29/2014 | RE | ( 12 @0.20 PER PG) | $2.40 |
| 01/29/2014 | RE | ( 183 @0.20 PER PG) | $36.60 |
| 01/29/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 01/29/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 01/29/2014 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | $7.80 |
| 01/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 01/29/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 01/29/2014 | RE2 | SCAN/COPY ( 131 @0.10 PER PG) | $13.10 |
| 01/29/2014 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | $9.00 |
| 01/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 01/29/2014 | WL | 32270.00001 Westlaw Charges for 01-29-14 | $217.94 |
| 01/30/2014 | PO | 32270.00001 :Postage Charges for 01-30-14 | $13.92 |
| 01/30/2014 | PO | 32270.00001 :Postage Charges for 01-30-14 | $27.72 |
| 01/30/2014 | PO | 32270.00001 :Postage Charges for 01-30-14 | $4.40 |
| 01/30/2014 | PO | 32270.00001 :Postage Charges for 01-30-14 | $0.92 |
| 01/30/2014 | RE | ( 465 @0.20 PER PG) | $93.00 |
| 01/30/2014 | RE | ( 192 @0.20 PER PG) | $38.40 |
| 01/30/2014 | RE | ( 321 @0.20 PER PG) | $64.20 |
| 01/30/2014 | RE | ( 318 @0.20 PER PG) | $63.60 |
| 01/30/2014 | RE | ( 158 @0.20 PER PG) | $31.60 |
| 01/30/2014 | RE | ( 672 @0.20 PER PG) | $134.40 |
| 01/30/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 01/30/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/30/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 01/30/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 01/30/2014 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 01/30/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 01/30/2014 | TR | Transcript [E116] eLitigation Services, Inv. 1692, JKTH | $1,342.75 |
| 01/31/2014 | PAC | Pacer - Court Research | $76.50 |
| 01/31/2014 | RS | Research [E106] E-Stet, Invoice.LA002205.47, GNB | $3,759.60 |
| 01/31/2014 | TE | Travel Expense [E110] Parking at Goldstein Deposition, DGP | $30.25 |

**Invoice number  105164**          32270   00001                                      **Page   13**


Total Expenses:                                                                        **$8,963.95**


### *Summary:*

| | | |
|---|---|---|
| Total professional services | $148,760.00 | |
| Total expenses | $8,963.95 | |
| **Net current charges** | $157,723.95 | |
| | | |
| Net balance forward | $618,259.61 | |
| **Total balance now due** | $775,983.56 | |


| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 9.20 | 295.00 | $2,714.00 |
| DGP | Parker, Daryl G. | 47.20 | 795.00 | $37,524.00 |
| FSH | Harrison, Felice  S. | 1.30 | 295.00 | $383.50 |
| GNB | Brown, Gillian N. | 0.10 | 625.00 | $62.50 |
| JK | Kandel, Jeffrey | 0.50 | 665.00 | $332.50 |
| JKH | Hunter, James K. T. | 2.30 | 775.00 | $1,782.50 |
| JKH | Hunter, James K. T. | 105.80 | 795.00 | $84,111.00 |
| JVR | Richards, Jeremy V. | 23.00 | 950.00 | $21,850.00 |
| | | 189.40 | | $148,760.00 |


### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 0.40 | $380.00 |
| AD | Asset Disposition [B130] | 9.40 | $8,864.50 |
| CA | Case Administration [B110] | 1.30 | $776.50 |
| CO | Claims Admin/Objections[B310] | 162.80 | $130,117.00 |
| CP | Compensation Prof. [B160] | 1.40 | $598.00 |
| FE | Fee/Employment Application | 0.20 | $59.00 |
| FF | Financial Filings [B110] | 0.10 | $29.50 |
| PI | Plan Implementation [B320] | 4.20 | $3,990.00 |
| RPO | Ret. of Prof./Other | 0.30 | $88.50 |
| TI | Tax Issues [B240] | 9.30 | $3,857.00 |
| | | 189.40 | $148,760.00 |

**Invoice number  105164**         32270   00001                                **Page   14**

## Expense Code Summary

| | |
|---|---:|
| Federal Express [E108] | $7.64 |
| Legal Vision Atty Mess Service | $105.00 |
| Outside Reproduction Expense | $778.04 |
| Outside Services | $44.95 |
| Pacer - Court Research | $76.50 |
| Postage [E108] | $88.56 |
| Reproduction Expense [E101] | $861.60 |
| Reproduction/ Scan Copy | $154.50 |
| Research [E106] | $3,809.91 |
| Travel Expense [E110] | $30.25 |
| Transcript [E116] | $1,342.75 |
| Witness Fee [E114] | $85.50 |
| Westlaw - Legal Research [E106 | $1,578.75 |
| | $8,963.95 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number  **105165**          **32270  00002**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  December 31, 2013 | $13,666.05 |
| Net balance forward | $13,666.05 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**          **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 01/02/14 | BDD | Email to G. Brown re PSZJ November expenses | 0.10 | 295.00 | $29.50 |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.70** | | **$206.50** |
| | **Comp. of Prof./Others** | | | | |
| 01/27/14 | BDD | Email to E. Messier at Blakes re December monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Tax Issues [B240]** | | | | |
| 01/27/14 | BDD | Email to J. Richards re search of Relativity database (re IRS audit) | 0.10 | 295.00 | $29.50 |
| 01/27/14 | BDD | Email to F. Alonso re revival of Relativity database | 0.10 | 295.00 | $29.50 |

**Invoice number  105165**      32270   00002                    **Page  2**

| | | |
|---|---:|---:|
| **Task Code Total** | 0.20 | $59.00 |
| **Total professional services:** | 1.00 | $295.00 |

### *Summary:*

| | |
|---|---:|
| Total professional services | $295.00 |
| **Net current charges** | $295.00 |
| Net balance forward | $13,666.05 |
| **Total balance now due** | $13,961.05 |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 1.00 | 295.00 | $295.00 |
| | | 1.00 | | $295.00 |

### Task Code Summary

| | | **Hours** | **Amount** |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 0.70 | $206.50 |
| CPO | Comp. of Prof./Others | 0.10 | $29.50 |
| TI | Tax Issues [B240] | 0.20 | $59.00 |
| | | 1.00 | $295.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105166**        **32270  00003**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $11,953.43 |
| Net balance forward | $11,953.43 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**        **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.60** | | **$177.00** |
| | **Total professional services:** | | 0.60 | | **$177.00** |

### Summary:

| | | |
|---|---:|---|
| Total professional services | $177.00 | |
| **Net current charges** | $177.00 | |
| Net balance forward | $11,953.43 | |
| **Total balance now due** | $12,130.43 | |

| | | | | | |
|---|---|---:|---:|---:|---|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 | |
| | | 0.60 | | $177.00 | |

**Invoice number  105166**          32270  00003                                    **Page  2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.60 | $177.00 |
| | | 0.60 | $177.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105167**        **32270  00004**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $6,724.99 |
| Net balance forward | $6,724.99 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**        **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| **Task Code Total** | | | **0.60** | | **$177.00** |
| | | | | | |
| **Total professional services:** | | | 0.60 | | **$177.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $177.00 |
| **Net current charges** | $177.00 |
| | |
| Net balance forward | $6,724.99 |
| **Total balance now due** | $6,901.99 |

| | | | | | |
|---|---|---:|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | | $177.00 |
| | | 0.60 | | | $177.00 |

**Invoice number  105167**          32270   00004                                          **Page   2**

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.60 | $177.00 |
| | | 0.60 | $177.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105168**        **32270  00005**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $5,974.97 |
| Net balance forward | $5,974.97 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**        **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| **Task Code Total** | | | **0.60** | | **$177.00** |
| | | | | | |
| **Total professional services:** | | | 0.60 | | **$177.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $177.00 |
| **Net current charges** | $177.00 |
| | |
| Net balance forward | $5,974.97 |
| **Total balance now due** | $6,151.97 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

**Invoice number  105168**        32270   00005                                    **Page  2**

## Task Code Summary

|    |                               | Hours | Amount   |
|----|-------------------------------|-------|----------|
| CP | Compensation Prof. [B160]     | 0.60  | $177.00  |
|    |                               | 0.60  | $177.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number  **105169**          **32270  00006**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $1,425.13 |
| Net balance forward | $1,425.13 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**        **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.60** | | **$177.00** |
| | | | | | |
| | **Total professional services:** | | 0.60 | | **$177.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $177.00 |
| **Net current charges** | $177.00 |
| | |
| Net balance forward | $1,425.13 |
| **Total balance now due** | $1,602.13 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

**Invoice number  105169**          32270   00006                                              **Page   2**

## Task Code Summary

|    |                             | Hours | Amount   |
|----|-----------------------------|-------|----------|
| CP | Compensation Prof. [B160]   | 0.60  | $177.00  |
|    |                             | 0.60  | $177.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105170**         **32270  00007**         **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | | |
|---|---:|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | | $1,409.13 |
| Net balance forward | | $1,409.13 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**        **01/31/2014**

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | | **0.60** | | **$177.00** |
| | **Total professional services:** | | | 0.60 | | **$177.00** |

## Summary:

| | | |
|---|---|---:|
| Total professional services | | $177.00 |
| **Net current charges** | | $177.00 |
| Net balance forward | | $1,409.13 |
| **Total balance now due** | | $1,586.13 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

**Invoice number  105170**          32270   00007                                    **Page  2**

## Task Code Summary

|    |                              | Hours | Amount   |
|----|------------------------------|-------|----------|
| CP | Compensation Prof. [B160]    | 0.60  | $177.00  |
|    |                              | 0.60  | $177.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105171**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $1,425.13 |
| Net balance forward | $1,425.13 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**      **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Claims Admin/Objections[B310]** | | | | | |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | | | | | |
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.50** | | **$147.50** |
| | **Total professional services:** | | **0.60** | | **$177.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $177.00 |
| **Net current charges** | $177.00 |
| | |
| Net balance forward | $1,425.13 |

**Invoice number  105171**          32270   00008                                      **Page   2**

**Total balance now due**                                $1,602.13

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.10 | $29.50 |
| CP | Compensation Prof. [B160] | 0.50 | $147.50 |
| | | 0.60 | $177.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105172**        **32270  00009**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | | |
|---|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | | $1,444.21 |
| Net balance forward | | $1,444.21 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**        **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.60** | | **$177.00** |
| | | | | | |
| | **Total professional services:** | | 0.60 | | **$177.00** |

## *Summary:*

| | | |
|---|---:|---:|
| Total professional services | | $177.00 |
| **Net current charges** | | $177.00 |
| | | |
| Net balance forward | | $1,444.21 |
| | | |
| **Total balance now due** | | $1,621.21 |

| | | | | | |
|---|---|---:|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | | $177.00 |
| | | 0.60 | | | $177.00 |

**Invoice number  105172**        32270   00009                                **Page   2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.60 | $177.00 |
|  |  | 0.60 | $177.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105173**          **32270  00010**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $1,402.52 |
| Net balance forward | $1,402.52 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**      **01/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.60** | | **$177.00** |
| | **Total professional services:** | | 0.60 | | **$177.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $177.00 |
| **Net current charges** | **$177.00** |
| Net balance forward | $1,402.52 |
| **Total balance now due** | **$1,579.52** |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

**Invoice number  105173**        32270   00010                                                **Page   2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.60 | $177.00 |
|  |  | 0.60 | $177.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

January 31, 2014

Invoice Number **105174**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  December 31, 2013 | $2,617.63 |
| Net balance forward | $2,617.63 |

Re:

**Statement of Professional Services Rendered Through**          **01/31/2014**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 01/02/14 | BDD | Preparation of PSZJ November monthly fee statement. | 0.20 | 295.00 | $59.00 |
| 01/02/14 | BDD | Emaiils to M. Kulick and J. Kandel re PSZJ monthly fee statement ; exhibits, etc. (November 2013) | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Review December invoice re PSZJ December monthly fee statement | 0.10 | 295.00 | $29.50 |
| 01/29/14 | BDD | Preparation of PSZJ's 10th monthly fee statement (December 2013) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.60** | | **$177.00** |
| | **Total professional services:** | | 0.60 | | **$177.00** |

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $177.00 | |
| **Net current charges** | $177.00 | |
| Net balance forward | $2,617.63 | |
| **Total balance now due** | $2,794.63 | |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.60 | 295.00 | $177.00 |
| | | 0.60 | | $177.00 |

**Invoice number  105174**          32270   00012                                              **Page   2**

## Task Code Summary

|    |                              | Hours | Amount   |
|----|------------------------------|-------|----------|
| CP | Compensation Prof. [B160]    | 0.60  | $177.00  |
|    |                              | 0.60  | $177.00  |

# EXHIBIT B-8

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number **105415**          **32270  00001**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $775,983.56 |
| Payments received since last invoice, last payment received -- February 21, 2014 | $41,352.90 |
| Net balance forward | $734,630.66 |

Re:  Marciano
       Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**          **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 02/04/14 | JVR | Research and draft e-mail to B. Brook re current account balances. | 0.10 | 950.00 | $95.00 |
| 02/05/14 | JVR | Prepare analysis of collections, outstanding assets and outstanding liabilities of the estate. | 0.40 | 950.00 | $380.00 |
| 02/27/14 | JVR | Prepare updated claim recovery analysis. | 1.10 | 950.00 | $1,045.00 |
| | **Task Code Total** | | **1.60** | | **$1,520.00** |
| | **Asset Disposition [B130]** | | | | |
| 02/04/14 | JVR | Review draft closing letter (SSDL transaction). | 0.10 | 950.00 | $95.00 |
| 02/04/14 | JVR | Prepare and draft e-mail to P. Davidson summarizing release prices for outstanding real estate. | 0.20 | 950.00 | $190.00 |
| 02/04/14 | BDD | Email to P. Senio re proceeds from Heritage auction (sale of sculpture) | 0.10 | 295.00 | $29.50 |
| 02/11/14 | JVR | Review proposed closing adjustments (SSDL sale) (.3); Review contract and draft e-mail to client re same (.2). | 0.50 | 950.00 | $475.00 |
| 02/12/14 | JVR | Review offers to purchase 444/454 Place Jacques Cartier; 200/212 Notre Dame West; 249-251 St. Jacques. | 0.30 | 950.00 | $285.00 |
| 02/12/14 | JVR | Draft e-mail to B. Given re consent to Bitton real estate sales. | 0.20 | 950.00 | $190.00 |
| 02/12/14 | BDD | Email to J. Richards re artwork | 0.10 | 295.00 | $29.50 |
| 02/12/14 | BDD | Email to I. Marquez re artwork | 0.10 | 295.00 | $29.50 |
| 02/13/14 | JVR | Review and respond to e-mails from B. Given re sale of | 0.30 | 950.00 | $285.00 |

**Invoice number  105415**          32270   00001                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | real property assets. | | | |
| 02/19/14 | JVR | Telephone B. Given re real estate/art sales. | 0.20 | 950.00 | $190.00 |
| 02/19/14 | JVR | Draft e-mail to D. Gottlieb re proposed asset sales (.2); Telephone D. Gottlieb re same (.3). | 0.50 | 950.00 | $475.00 |
| 02/20/14 | JVR | Draft e-mail to B. Given re sale of 200/212 Notre Dame West and 249/251 St. Jacques. | 0.30 | 950.00 | $285.00 |
| 02/20/14 | JVR | Review Heritage consignment documents, note and security agreement; proposed release prices (.8); Draft e-mail to B. Given re same (.4). | 1.20 | 950.00 | $1,140.00 |
| 02/21/14 | JVR | Telephone M. DesRossiers re status of plan payments and transactions. | 0.20 | 950.00 | $190.00 |
| 02/21/14 | JVR | Review and respond to e-mails from B. Given, K. Guzman and D. Trafficante re asset sales. | 0.20 | 950.00 | $190.00 |
| 02/21/14 | JVR | Telephone D. Trafficante re asset sales (.3); Draft e-mails to K. Guzman and D. Trafficante re same ( .2). | 0.50 | 950.00 | $475.00 |
| 02/21/14 | JVR | Telephone D. Gottlieb re asset sales. | 0.20 | 950.00 | $190.00 |
| 02/21/14 | JVR | Revise sale agreement (Montreal Museum of Fine Art). | 0.20 | 950.00 | $190.00 |
| 02/21/14 | JVR | Draft agreement re sale of art (Heritage Spring auction). | 0.30 | 950.00 | $285.00 |
| 02/21/14 | JVR | Draft e-mails to B. Given and K. Guzman re asset sale agreements. | 0.20 | 950.00 | $190.00 |
| 02/21/14 | JVR | Draft e-mail to M. DesRossier re pending Bitton sale. | 0.10 | 950.00 | $95.00 |
| 02/21/14 | JVR | Review agreement for sale of sculptures to Montreal Museum of Fine Arts (.1); Draft e-mail to D. Trafficante re same (.1). | 0.20 | 950.00 | $190.00 |
| 02/21/14 | JVR | Review and respond to e-mails from D. Trafficante re sale of sculptures. | 0.10 | 950.00 | $95.00 |
| 02/21/14 | JVR | Telephone K. Guzman, D. Gottlieb, P. Davidson, D. Trafficante re Heritage art sale/release prices. | 0.40 | 950.00 | $380.00 |
| 02/24/14 | JVR | Review e-mail from K. Guzman and revise Heritage consignment agreement. | 0.20 | 950.00 | $190.00 |
| 02/24/14 | JVR | Telephone B. Given re forbearance issues (.2); Telephone D. Gottlieb re same (.3). | 0.50 | 950.00 | $475.00 |
| 02/25/14 | JVR | Telephone M. DesRossiers re pending Bitton sale. | 0.20 | 950.00 | $190.00 |
| 02/26/14 | JVR | Review e-mails and backup re closing adjustments (200/212 Notre Dame; 249/251 S. Jacques). | 0.30 | 950.00 | $285.00 |
| 02/26/14 | JVR | Review and respond to e-mails re miscellaneous pending asset sales. | 0.30 | 950.00 | $285.00 |
| 02/27/14 | JVR | Review and respond to e-mails re sale of sculptures. | 0.10 | 950.00 | $95.00 |
| 02/28/14 | JVR | Review Heritage consignment agreement and note and agreement for sale of sculptures. | 0.20 | 950.00 | $190.00 |
| | **Task Code Total** | | **8.50** | | **$7,878.50** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 01/17/14 | CHM | Telephone conference with J. Hunter re interrogatory responses; proof first set of interrogatories; email outstanding questions to J. Hunter. | 1.00 | 495.00 | $495.00 |
| 01/21/14 | CHM | Proof and correct second set of requests for admissions. | 4.00 | 495.00 | $1,980.00 |

**Invoice number  105415**      32270   00001                                **Page  3**

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 01/22/14 | CHM | Finalize comments to second set of request for admission; email J. Hunter re same. | 1.50 | 495.00 | $742.50 |
| 01/22/14 | CHM | Emails with J. Hunter re 2nd Set RFA. | 0.20 | 495.00 | $99.00 |
| 01/22/14 | CHM | Legal research re Daubert motion and email J. Hunter re same. | 2.40 | 495.00 | $1,188.00 |
| 01/22/14 | CHM | Begin proofing and editing Third RFA response. | 0.60 | 495.00 | $297.00 |
| 01/23/14 | CHM | Edit and proof third RFA responses. | 5.20 | 495.00 | $2,574.00 |
| 01/24/14 | CHM | Finish editing and proofing third RFA response set. | 3.00 | 495.00 | $1,485.00 |
| 01/28/14 | CHM | Legal research re Daubert motion and medical expert. | 5.00 | 495.00 | $2,475.00 |
| 01/29/14 | CHM | Continue legal research and begin drafting rider for motion. | 5.20 | 495.00 | $2,574.00 |
| 02/10/14 | JVR | Review draft pre-trial order (.2); Draft e-mails to J. Hunter re same (.1) (Art Pack). | 0.30 | 950.00 | $285.00 |
| | | **Task Code Total** | **28.40** | | **$14,194.50** |

### Case Administration [B110]

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 02/11/14 | JJK | Conf. Dassa on case status report to be filed. | 0.10 | 665.00 | $66.50 |
| 02/19/14 | JVR | Telephone J. Braun re case status. | 0.30 | 950.00 | $285.00 |
| 02/20/14 | JVR | Telephone D. Gottlieb re case status issues. | 0.30 | 950.00 | $285.00 |
| 02/26/14 | JVR | Telephone J. Blum re case status. | 0.30 | 950.00 | $285.00 |
| 02/28/14 | JVR | Telephone D. Gottlieb and J. Braun re case status. | 0.30 | 950.00 | $285.00 |
| | | **Task Code Total** | **1.30** | | **$1,206.50** |

### Claims Admin/Objections[B310]

| Date | | Description | Hours | Rate | Amount |
|------|--|-------------|-------|------|--------|
| 02/02/14 | JKH | Emails from, to Lewis regarding Formuzis deposition, preparation of pretrial order. | 0.20 | 795.00 | $159.00 |
| 02/03/14 | JKH | Review Mellman articles and search cited articles (2.8); Telephone call from Tumu regarding status of review of medical records, preparation of expert report (.6); Review worker's compensation subpoena documents and emails counsels counsel regarding forwarding same (.7); Review E. Mohajeri depositions regarding worker's compensation documents inconsistencies (.6); Emails from, to Elber regarding meet and confer, word version of discovery responses and research responses to contention Interrogatories (.8); emails from, to Lewis regarding Formuzis deposition issues, preparation of Joint Pre-trial order (.3). | 5.80 | 795.00 | $4,611.00 |
| 02/04/14 | JKH | Emails from, to Shields, McConaughey regarding preparation of Formuzis deposition (.2); Emails from Lewis, Elber regarding preparation of Joint Pre-trial stipulation (.1); Work on drafting of Pre-trial stipulation (5.7). | 6.00 | 795.00 | $4,770.00 |
| 02/05/14 | JKH | Telephone call from Lewis regarding Committee meet and confer, revised responses and review same (.4); Emails | 3.80 | 795.00 | $3,021.00 |

**Invoice number  105415**          32270   00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | from, to McConaughey, Shields regarding Formuzis teleconference and review McConaughey comments, Formuzis report regarding deposition examination, begin preparation of deposition outline (2.1); Email from Lewis regarding Committee inclusions to Joint Pre-trial stipulation and further work on same (1.3). | | | |
| 02/06/14 | JKH | Review Davis decision and research mitigation of damages issue (1.3). | 1.30 | 795.00 | $1,033.50 |
| 02/07/14 | JKH | Telephone call from Tumu regarding initial thoughts on medical records review (.3); Telephone conference and email from Lewis regarding trial calendar issues, Joint Pre-trial and review calendar (.3); Email Tumi regarding report requirements (.1); Preparation, conference call McConaughey, Shields regarding Formuzis deposition issues, review time in workforce articles and forward attachment regarding Art Pack competitors (2.0); Work on Pre-trial Stipulation and review Art Pack draft stipulation (2.3). | 5.00 | 795.00 | $3,975.00 |
| 02/09/14 | JKH | Work on Joint Pre-trial Stipulation and emails from, to Elber regarding same (3.2); Preparation for Formuzis deposition (1.4). | 4.60 | 795.00 | $3,657.00 |
| 02/10/14 | JKH | Telephone call from Shields regarding Formuzis deposition, preparation for trial (.2); Research expert witness fees issues and obtain checks for testimony (.5); Preparation for Formuzis deposition (3.1); Emails from, to Elber, Lewis regarding Joint Pre-trial, exhibit list preparation and further work on same (2.5); Review further Mellman article and email Tumu regarding same (.6); Research discount rate and email Shields, McConaughey regarding same (.8). | 7.70 | 795.00 | $6,121.50 |
| 02/10/14 | BDD | Email to J. Richards re charts re resolution of all general unsecured claims | 0.10 | 295.00 | $29.50 |
| 02/11/14 | JKH | Final preparation, taking of, Formuzis deposition (3.4); Review Tumu expert report and emails from, to Davidson, Lewis, Jeremy V. Richards, Tumu regarding same (1.4); Review and revise Committee draft of objectors' exhibit list (.8). | 5.60 | 795.00 | $4,452.00 |
| 02/11/14 | JVR | Conference with J. Hunter re expert witness issues (Art Pack claim). | 0.20 | 950.00 | $190.00 |
| 02/12/14 | JKH | Preparation of Mellman deposition and email Tumu regarding questions regarding same. | 3.80 | 795.00 | $3,021.00 |
| 02/12/14 | JVR | Conference with B. Dassa re claims status. | 0.20 | 950.00 | $190.00 |
| 02/12/14 | JVR | Conference with J. Hunter re status of Art Pack claim objection. | 0.10 | 950.00 | $95.00 |
| 02/12/14 | BDD | Email to J. Richards re general unsecured claims | 0.10 | 295.00 | $29.50 |
| 02/13/14 | JKH | Preparation for Mellman deposition and emails from, to Lewis, Tumu regarding same (6.1); Emails from, to Lewis, Elber regarding exhibit lists and review, suggest addition to objectors' list (.3); Review exhibits to Goldstein deposition (.6). | 7.00 | 795.00 | $5,565.00 |
| 02/13/14 | JVR | Conference with J. Hunter re expert testimony (Art Pack claim). | 0.20 | 950.00 | $190.00 |
| 02/14/14 | JKH | Final preparation for, travel to, from and attend Mellman deposition. | 7.20 | 795.00 | $5,724.00 |

**Invoice number  105415**          32270   00001                                        **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/14/14 | BDD | Review scheduled claims for all Debtors | 1.40 | 295.00 | $413.00 |
| 02/15/14 | JKH | Review Iskowitz deposition transcript. | 0.60 | 795.00 | $477.00 |
| 02/16/14 | JKH | Work on pretrial stipulation, research damage issues. | 3.60 | 795.00 | $2,862.00 |
| 02/17/14 | JKH | Review Elber comments regarding Pre-trial Stipulation and work on Pre-trial Stipulatin, research damages issues (2.4); Research further Mellman motion in limine in light of deposition testimony (2.5). | 4.90 | 795.00 | $3,895.50 |
| 02/18/14 | JKH | Office conference with Jeremy V. Richards regarding Mellman deposition, settlement, motions in limine (.3); Emails, telephone conferences with Lewis, Elber regarding Joint Pre-trial order and review Lewis authorities, research regarding judicial notice (4.6); Email Jeremy V. Richards regarding settlement, rational, proposal (.4). | 5.30 | 795.00 | $4,213.50 |
| 02/18/14 | JVR | Conference with J. Hunter re discovery issues (Art Pack). | 0.20 | 950.00 | $190.00 |
| 02/18/14 | BDD | Email to J. Richards re resolution of unsecured claims | 0.10 | 295.00 | $29.50 |
| 02/19/14 | JKH | Emails Jeremy V. Richards, Davidson, Elber regarding renewed settlement offer, office conference with Jeremy V. Richards regarding same (.3); Emails, telephone conferences with Lewis regarding, preparation for teleconference with Lewis, Elber, Silver regarding Joint Pre-trial Stipulation, further work on same (3.8). | 4.10 | 795.00 | $3,259.50 |
| 02/19/14 | BDD | Research and prepare chart regarding resolution of all unsecured claims (excluding judgment creditors and Art Pack) | 1.20 | 295.00 | $354.00 |
| 02/20/14 | JKH | Emails from, to Lewis, Silver regarding finalizing Joint Pre-Trial Stipulation, conference call with Silver, Lewis, Elber regarding same and revise, proofread and file stipulation. | 4.30 | 795.00 | $3,418.50 |
| 02/20/14 | BDD | Email to J. Richards re resolution of unsecured claims | 0.10 | 295.00 | $29.50 |
| 02/20/14 | BDD | Confer with J. Richards re claims chart (re resolution of general unsecured claims) | 0.20 | 295.00 | $59.00 |
| 02/20/14 | BDD | Revisions to chart re resolution of general unsecured claims | 0.50 | 295.00 | $147.50 |
| 02/20/14 | BDD | Email to G. Downing re claims chart (re:  resolution of general unsecured claims) | 0.10 | 295.00 | $29.50 |
| 02/21/14 | JKH | Emails Jeremy V. Richards and Gottlieb and office conference with Jeremy V. Richards regarding rejection of settlement offer (.2); Review Lewis memorandum regarding preparation for trial and revise same (.8); Review Art Pack's exhibit list (.4). | 1.40 | 795.00 | $1,113.00 |
| 02/22/14 | JKH | Emails from, to Daryl G. Parker regarding Goldstein deposition review status. | 0.10 | 795.00 | $79.50 |
| 02/24/14 | JKH | Telephone conference with Cia H. Mackle regarding Formuzis motion in limine, research same. | 1.70 | 795.00 | $1,351.50 |
| 02/25/14 | JKH | Emails, office conference Mary de Leon regarding Order rejection (.1); Review Iskowitz exhibits (.5); Preparation, telephone conference with Lewis regarding trial, pre-trial tasks, division of labor (1.0); Emails forwarding Formuzis transcript, exhibits and review same regarding crucial excerpts (.7). | 2.30 | 795.00 | $1,828.50 |
| 02/26/14 | JKH | Emails from, to Jeremy V. Richards, Davidson regarding trial preparation status, assignment case and review same (.4); Emails from Shields regarding Formuzis deposition, | 0.50 | 795.00 | $397.50 |

**Invoice number  105415**       32270   00001                                    **Page  6**

|            |      |                                                                                                                                                                                                                                |       |        |            |
|------------|------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|            |      | invoice for services and review same (.1).                                                                                                                                                                                                     |       |        |            |
| 02/26/14   | JVR  | Conference with J. Hunter re Art Pack trial.                                                                                                                                                                                                    | 0.20  | 950.00 | $190.00    |
| 02/27/14   | JKH  | Preparation for, conference call with Lewis, Davidson regarding Shields declaration decision and office conference with Jeremy V. Richards regarding same (.4); Research expert reliance on adverse party testimony, report (1.2). | 1.60  | 795.00 | $1,272.00  |
| 02/27/14   | JVR  | Review transcript of deposition of P. Formuzis (Art Pack claim).                                                                                                                                                                                | 0.60  | 950.00 | $570.00    |
| 02/28/14   | JKH  | Emails from, to Lewis regarding reverse piercing issue and research same.                                                                                                                                                                       | 0.40  | 795.00 | $318.00    |
| 02/28/14   | JVR  | Conference with D. Gottlieb re IRS settlement issues.                                                                                                                                                                                           | 0.80  | 950.00 | $760.00    |
|            |      | **Task Code Total**                                                                                                                                                                                                                            | **95.10** |        | **$74,092.00** |

**Compensation Prof. [B160]**

|            |      |                                                          |       |        |          |
|------------|------|----------------------------------------------------------|-------|--------|----------|
| 02/12/14   | BDD  | Review January fees/expenses for Gottlieb re Feb. MOR    | 0.10  | 295.00 | $29.50   |
| 02/12/14   | BDD  | Email to J. Richards re January bills                    | 0.10  | 295.00 | $29.50   |
| 02/12/14   | BDD  | Email to C. Ferra re January invoices                    | 0.10  | 295.00 | $29.50   |
|            |      | **Task Code Total**                                      | **0.30** |        | **$88.50**  |

**Comp. of Prof./Others**

|            |      |                                            |       |        |          |
|------------|------|--------------------------------------------|-------|--------|----------|
| 02/03/14   | GNB  | Review e-Stet invoice and approve for payment. | 0.10  | 625.00 | $62.50   |
|            |      | **Task Code Total**                        | **0.10** |        | **$62.50**  |

**Financial Filings [B110]**

|            |      |                                                      |       |        |          |
|------------|------|------------------------------------------------------|-------|--------|----------|
| 02/09/14   | BDD  | Email to J. Richards re January fees/expenses        | 0.10  | 295.00 | $29.50   |
| 02/10/14   | BDD  | Email to J. Richards re December fees/expenses       | 0.10  | 295.00 | $29.50   |
| 02/10/14   | BDD  | Email to J. Richards re January fees/expenses        | 0.10  | 295.00 | $29.50   |
| 02/10/14   | BDD  | Review December monthly operating report             | 0.10  | 295.00 | $29.50   |
|            |      | **Task Code Total**                                  | **0.40** |        | **$118.00** |

**Plan & Disclosure Stmt. [B320]**

|            |      |                             |       |        |          |
|------------|------|-----------------------------|-------|--------|----------|
| 02/18/14   | JVR  | Revise status report (plan). | 0.20  | 950.00 | $190.00  |
| 02/20/14   | JVR  | Revise plan status report.   | 0.20  | 950.00 | $190.00  |
|            |      | **Task Code Total**          | **0.40** |        | **$380.00** |

**Invoice number  105415**          32270   00001                                    **Page  7**

### Plan Implementation [B320]

| 02/03/14 | JVR | Review summary of settlement payments. | 0.10 | 950.00 | $95.00 |
|---|---|---|---|---|---|
| 02/10/14 | JVR | Draft plan status report. | 2.70 | 950.00 | $2,565.00 |
| 02/10/14 | JVR | Revise plan status report. | 0.30 | 950.00 | $285.00 |
| 02/11/14 | JVR | Revise plan status report. | 0.10 | 950.00 | $95.00 |
| 02/11/14 | JVR | Telephone B. Given re sale of additional real estate (.2); Draft e-mail and analysis to client re same (.3). | 0.50 | 950.00 | $475.00 |
| 02/11/14 | JVR | Prepare exhibits for plan status report. | 0.40 | 950.00 | $380.00 |
| 02/18/14 | JVR | Review status of settlement payments. | 0.10 | 950.00 | $95.00 |
| 02/18/14 | JVR | Telephone M. DesRossiers re status of settlement payments. | 0.40 | 950.00 | $380.00 |
| 02/19/14 | JVR | Revise plan status report. | 0.20 | 950.00 | $190.00 |
| 02/19/14 | JVR | Telephone D. Gottlieb re miscellaneous plan related issues. | 0.30 | 950.00 | $285.00 |
| 02/21/14 | JVR | Review Settlement AGreement re default provisions. | 0.20 | 950.00 | $190.00 |
| 02/24/14 | JVR | Review and respond to e-mails from B. Given and D. Trafficante re payment default. | 0.30 | 950.00 | $285.00 |
| 02/24/14 | JVR | Telephone B. Given re forbearance. | 0.10 | 950.00 | $95.00 |
| 02/24/14 | JVR | Draft e-mail to B. Given re negotiation of forbearance agreement. | 0.20 | 950.00 | $190.00 |
| 02/25/14 | JVR | Telephone B. Given re forbearance. | 0.20 | 950.00 | $190.00 |
| 02/26/14 | JVR | Prepare estimate of outstanding balances to be collected under Settlement Agreement. | 0.20 | 950.00 | $190.00 |

**Task Code Total**                                                6.30                      **$5,985.00**

### Tax Issues [B240]

| 02/04/14 | JVR | Draft e-mail to C. Campbell re IRS tax claim resolution. | 0.10 | 950.00 | $95.00 |
|---|---|---|---|---|---|
| 02/04/14 | BDD | Continue reviewing documents in Relativity re tax audit | 3.80 | 295.00 | $1,121.00 |
| 02/07/14 | JVR | Telephone C. Campbell re resolution of tax claims. | 0.20 | 950.00 | $190.00 |
| 02/10/14 | JVR | Review e-mail from G. Iskowitz re IRS penalty issue. | 0.10 | 950.00 | $95.00 |
| 02/10/14 | JVR | Review tax proofs of claim. | 0.20 | 950.00 | $190.00 |
| 02/11/14 | JVR | Draft e-mail to D. Gottlieb re FTB tax claims. | 0.20 | 950.00 | $190.00 |
| 02/12/14 | JVR | Conference call with N. Demirjian, V. Bodey, D. Gottlieb, C. Campbell and B. Given re IRS tax claims (.6); Conference with D. Gottlieb re same (.2); Telephone D. Gottlieb, C. Campbell and B. Given re same (.4). | 1.20 | 950.00 | $1,140.00 |
| 02/12/14 | JVR | Review and respond to e-mail from S. Tomlinson re 2007 FTB priority claim. | 0.10 | 950.00 | $95.00 |
| 02/12/14 | JVR | Draft e-mail to B. Given and C. Campbell re negotiation of IRS tax reserve. | 0.10 | 950.00 | $95.00 |
| 02/12/14 | JVR | Review 2007 California tax return re liability to FTB. | 0.30 | 950.00 | $285.00 |
| 02/12/14 | JVR | Research and analysis re FTB 2007 tax liability. | 1.20 | 950.00 | $1,140.00 |
| 02/12/14 | BDD | Research G. Marciano 2007 tax return | 0.30 | 295.00 | $88.50 |
| 02/12/14 | BDD | Email to J. Richards re G. Marciano 2007 tax return | 0.10 | 295.00 | $29.50 |

**Invoice number  105415**    32270  00001    **Page  8**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/12/14 | BDD | Email to J. Richards re documentation of 2007 paid taxes | 0.10 | 295.00 | $29.50 |
| 02/13/14 | JVR | Research and analysis re FTB priority claim. | 0.80 | 950.00 | $760.00 |
| 02/13/14 | JVR | Review and respond to e-mails from C. Campbell and D. Gottlieb re FTB priority claim. | 0.20 | 950.00 | $190.00 |
| 02/17/14 | JVR | Draft e-mail to B. Given re 2013 estate tax returns. | 0.10 | 950.00 | $95.00 |
| 02/17/14 | JVR | Review and respond to e-mail from G. Iskowitz re 2007 state tax liability. | 0.10 | 950.00 | $95.00 |
| 02/17/14 | JVR | Review draft 2013 returns. | 0.20 | 950.00 | $190.00 |
| 02/19/14 | JVR | Review e-mail from S. Tomlinson re FTB claim (2007). | 0.10 | 950.00 | $95.00 |
| 02/27/14 | JVR | Telephone V. Bodey, N. Demirjian, D. Gottlieb re IRS tax claims (.7); Telephone D. Gottlieb re same (.4). | 1.10 | 950.00 | $1,045.00 |
| 02/27/14 | JVR | Draft e-mail to C. Campbell re settlement of IRS claims (.2); Telephone C. Campbell re same (.4). | 0.60 | 950.00 | $570.00 |
| 02/27/14 | JVR | Telephone D> Gottlieb re tax resolution. | 0.20 | 950.00 | $190.00 |

|  | **Task Code Total** |  | **11.40** |  | **$8,013.50** |
|---|---|---|---|---|---|

|  | **Total professional services:** |  | 153.80 |  | **$113,539.00** |
|---|---|---|---|---|---|

### Costs Advanced:

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/06/2014 | FE | Federal Express [E108] | $7.64 |
| 01/07/2014 | FE | 32270.00001 FedEx Charges for 01-07-14 | $7.64 |
| 01/16/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26922, Van Nuys, N.Brown | $80.00 |
| 01/16/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.26935, Delivery to Lester Friedman, JVR | $15.00 |
| 01/21/2014 | OS | Phani M.Tumu M.D., JKTH | $3,000.00 |
| 01/23/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27089, Delivery to Derek, N.Brown | $30.00 |
| 01/27/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27153, Delivery to Felix Alonso at E-Stet, BDD | $45.00 |
| 01/30/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27229, San Fernando Bankruptcy Court, BDD | $70.00 |
| 01/30/2014 | LV | Legal Vision Atty/Mess. Service- Invoice.27231, San Fernando Baakruptcy Court, BDD | $45.00 |
| 02/05/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/07/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/07/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/07/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/07/2014 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/10/2014 | OS | Peter Formuzis, JKTH | $800.00 |
| 02/10/2014 | OS | Peter Formuzis, JKTH | $400.00 |
| 02/10/2014 | OS | Phani M. Tumu M.D., JKTH | $1,800.00 |
| 02/10/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 02/10/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

**Invoice number  105415**          32270   00001                                        **Page  9**

| 02/10/2014 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | $7.70 |
|---|---|---|---|
| 02/11/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/11/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 02/11/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/11/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/11/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/11/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/11/2014 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 02/12/2014 | FE | 32270.00001 FedEx Charges for 02-12-14 | $8.57 |
| 02/12/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 02/12/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/13/2014 | OS | Michael Mellman, JKTH | $250.00 |
| 02/13/2014 | OS | Michael Mellman, JKTH | $500.00 |
| 02/13/2014 | OS | Michael Mellman, JKTH | $1,000.00 |
| 02/13/2014 | RE | ( 16 @0.20 PER PG) | $3.20 |
| 02/17/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/17/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 02/18/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/18/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/19/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 02/19/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/19/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/19/2014 | TR | Transcript [E116] Elitigation Services, Inv. 1724, DGP | $836.45 |
| 02/20/2014 | FE | 32270.00001 FedEx Charges for 02-20-14 | $8.57 |
| 02/20/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27573, San Fernando Bankruptcy Court, JVR | $45.00 |
| 02/20/2014 | PO | 32270.00001 :Postage Charges for 02-20-14 | $17.71 |
| 02/20/2014 | PO | 32270.00001 :Postage Charges for 02-20-14 | $2.91 |
| 02/20/2014 | RE | ( 507 @0.20 PER PG) | $101.40 |
| 02/20/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/20/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/20/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/20/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 02/20/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/20/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 02/20/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/20/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/20/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/20/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/20/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |

**Invoice number  105415**          32270  00001                                    **Page  10**

| Date | Type | Description | Amount |
|------|------|-------------|-------:|
| 02/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 02/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/20/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 02/24/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/24/2014 | RS | Research [E106] Berkeley Rsearch Group, Inv. 18915, JVR | $37,821.31 |
| 02/25/2014 | FE | Federal Express [E108] 257356017 | $8.57 |
| 02/25/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 02/25/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/25/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | $8.10 |
| 02/26/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 02/27/2014 | PO | 32270.00001 :Postage Charges for 02-27-14 | $1.38 |
| 02/27/2014 | PO | 32270.00001 :Postage Charges for 02-27-14 | $10.35 |
| 02/27/2014 | PO | 32270.00001 :Postage Charges for 02-27-14 | $23.46 |
| 02/27/2014 | RE | ( 84 @0.20 PER PG) | $16.80 |
| 02/27/2014 | RE | ( 318 @0.20 PER PG) | $63.60 |
| 02/27/2014 | RE | ( 96 @0.20 PER PG) | $19.20 |
| 02/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/27/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/27/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/27/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/28/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 27724, San Fernando Bankruptcy Court, BDD | $45.00 |
| 02/28/2014 | PAC | Pacer - Court Research | $56.30 |
| 02/28/2014 | RE | ( 757 @0.20 PER PG) | $151.40 |
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/28/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 02/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 02/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |

Total Expenses:                                                    **$47,405.56**

**Invoice number  105415**        32270   00001                                **Page   11**

## *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $113,539.00 |
| Total expenses | | $47,405.56 |
| **Net current charges** | | **$160,944.56** |
| | | |
| Net balance forward | | $734,630.66 |
| **Total balance now due** | | **$895,575.22** |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 9.10 | 295.00 | $2,684.50 |
| CHM | Mackle, Cia H. | 28.10 | 495.00 | $13,909.50 |
| GNB | Brown, Gillian N. | 0.10 | 625.00 | $62.50 |
| JJK | Kim, Jonathan J. | 0.10 | 665.00 | $66.50 |
| JKH | Hunter, James K. T. | 88.80 | 795.00 | $70,596.00 |
| JVR | Richards, Jeremy V. | 27.60 | 950.00 | $26,220.00 |
| | | 153.80 | | $113,539.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| AA | Asset Analysis/Recovery[B120] | 1.60 | $1,520.00 |
| AD | Asset Disposition [B130] | 8.50 | $7,878.50 |
| BL | Bankruptcy Litigation [L430] | 28.40 | $14,194.50 |
| CA | Case Administration [B110] | 1.30 | $1,206.50 |
| CO | Claims Admin/Objections[B310] | 95.10 | $74,092.00 |
| CP | Compensation Prof. [B160] | 0.30 | $88.50 |
| CPO | Comp. of Prof./Others | 0.10 | $62.50 |
| FF | Financial Filings [B110] | 0.40 | $118.00 |
| PD | Plan & Disclosure Stmt. [B320] | 0.40 | $380.00 |
| PI | Plan Implementation [B320] | 6.30 | $5,985.00 |
| TI | Tax Issues [B240] | 11.40 | $8,013.50 |
| | | 153.80 | $113,539.00 |

**Invoice number  105415**          32270   00001                                    **Page   12**

## Expense Code Summary

| | |
|---|---:|
| Federal Express [E108] | $40.99 |
| Legal Vision Atty Mess Service | $375.00 |
| Outside Services | $7,750.00 |
| Pacer - Court Research | $56.30 |
| Postage [E108] | $55.81 |
| Reproduction Expense [E101] | $355.60 |
| Reproduction/ Scan Copy | $114.10 |
| Research [E106] | $37,821.31 |
| Transcript [E116] | $836.45 |
| | $47,405.56 |

# PACHULSKI  STANG  ZIEHL  &  JONES  LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105416**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $13,961.05 |
| Payments received since last invoice, last payment received --  February 21, 2014 | $204.74 |
| Net balance forward | $13,756.31 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**        **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | | | | | |
| 02/12/14 | BDD | Conference with J. Richards re settled general unsecured claims | 0.30 | 295.00 | $88.50 |
| 02/26/14 | JVR | Draft e-mail to S. Schiffres re Freedman claim. | 0.10 | 950.00 | $95.00 |
| | **Task Code Total** | | **0.40** | | **$183.50** |
| | **Financial Filings [B110]** | | | | |
| 02/20/14 | JK | Review file regarding dispute with and claim asserted by former tenant (0.30); Conference with B. Dassa regarding same (0.10). | 0.40 | 665.00 | $266.00 |
| | **Task Code Total** | | **0.40** | | **$266.00** |
| | **Total professional services:** | | 0.90 | | **$479.00** |

**Invoice number  105416**       32270   00002                                    **Page  2**

### *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $479.00 |
| **Net current charges** | | **$479.00** |
| | | |
| Net balance forward | | $13,756.31 |
| **Total balance now due** | | **$14,235.31** |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| JK | Kandel, Jeffrey | 0.40 | 665.00 | $266.00 |
| JVR | Richards, Jeremy V. | 0.10 | 950.00 | $95.00 |
| | | 0.90 | | $479.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 0.10 | $29.50 |
| | | 0.40 | $183.50 |
| FF | Financial Filings [B110] | 0.40 | $266.00 |
| | | 0.90 | $479.00 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105417**        **32270  00003**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  January 31, 2014 | $12,130.43 |
| Payments received since last invoice, last payment received --  February 21, 2014 | $188.80 |
| Net balance forward | $11,941.63 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**        **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

### *Summary:*

| | |
|---|---|
| Total professional services | $29.50 |
| **Net current charges** | $29.50 |
| Net balance forward | $11,941.63 |
| **Total balance now due** | $11,971.13 |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

404

**Invoice number  105417**          32270   00003                                    **Page   2**

## Task Code Summary

|    |                              | Hours | Amount  |
|----|------------------------------|-------|---------|
| CP | Compensation Prof. [B160]    | 0.10  | $29.50  |
|    |                              | 0.10  | $29.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105418**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $6,901.99 |
| Payments received since last invoice, last payment received -- February 21, 2014 | $165.20 |
| Net balance forward | $6,736.79 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**      **02/28/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $29.50 |
| **Net current charges** | $29.50 |
| Net balance forward | $6,736.79 |
| **Total balance now due** | $6,766.29 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105418**          32270   00004                                    **Page  2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.10 | $29.50 |
|  |  | 0.10 | $29.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105419**          **32270  00005**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  January 31, 2014 | $6,151.97 |
| Payments received since last invoice, last payment received --  February 21, 2014 | $165.20 |
| Net balance forward | $5,986.77 |

Re:   631 Mountain LLC

| Statement of Professional Services Rendered Through | **02/28/2014** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |
| **Compensation Prof. [B160]** | | | |
| 02/12/14   BDD   Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| **Task Code Total** | **0.10** | | **$29.50** |
| **Total professional services:** | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $5,986.77 | |
| **Total balance now due** | $6,016.27 | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105419**        32270   00005                                        **Page   2**

## Task Code Summary

|    |                               | Hours | Amount  |
|----|-------------------------------|-------|---------|
| CP | Compensation Prof. [B160]     | 0.10  | $29.50  |
|    |                               | 0.10  | $29.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105420**          **32270  00006**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  January 31, 2014 | $1,602.13 |
| Payments received since last invoice, last payment received -- February 21, 2014 | $188.80 |
| Net balance forward | $1,413.33 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**   **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

### Summary:

| | | |
|---|---|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,413.33 | |
| **Total balance now due** | $1,442.83 | |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105420**          32270   00006                                                      **Page   2**

## Task Code Summary

|    |                              | Hours | Amount  |
|----|------------------------------|-------|---------|
| CP | Compensation Prof. [B160]    | 0.10  | $29.50  |
|    |                              | 0.10  | $29.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105421**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $1,586.13 |
| Payments received since last invoice, last payment received -- February 21, 2014 | $165.20 |
| Net balance forward | $1,420.93 |

Re:  Brownwood Creek LLC

**Statement of Professional Services Rendered Through**          **02/28/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,420.93 | |
| **Total balance now due** | $1,450.43 | |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105421**      32270   00007                                    **Page   2**

## Task Code Summary

|    |                              | Hours | Amount  |
|----|------------------------------|-------|---------|
| CP | Compensation Prof. [B160]    | 0.10  | $29.50  |
|    |                              | 0.10  | $29.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number **105422**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $1,602.13 |
| Payments received since last invoice, last payment received --  February 21, 2014 | $165.20 |
| Net balance forward | $1,436.93 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**          **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $29.50 |
| **Net current charges** | $29.50 |
| Net balance forward | $1,436.93 |
| **Total balance now due** | $1,466.43 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105422**          32270   00008                                    **Page  2**

## Task Code Summary

|     |                               | Hours | Amount  |
|-----|-------------------------------|-------|---------|
| CP  | Compensation Prof. [B160]     | 0.10  | $29.50  |
|     |                               | 0.10  | $29.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105423**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $1,621.21 |
| Payments received since last invoice, last payment received -- February 21, 2014 | $188.80 |
| Net balance forward | $1,432.41 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**     **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

### Summary:

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,432.41 | |
| **Total balance now due** | $1,461.91 | |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105423**        32270   00009                                **Page  2**

## Task Code Summary

|     |                              | Hours | Amount  |
|-----|------------------------------|-------|---------|
| CP  | Compensation Prof. [B160]    | 0.10  | $29.50  |
|     |                              | 0.10  | $29.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number  **105424**        **32270  00010**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $1,579.52 |
| Payments received since last invoice, last payment received --  February 21, 2014 | $188.80 |
| Net balance forward | $1,390.72 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**    **02/28/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

### *Summary:*

| | |
|---|---:|
| Total professional services | $29.50 |
| **Net current charges** | $29.50 |
| Net balance forward | $1,390.72 |
| **Total balance now due** | $1,420.22 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105424**         32270   00010                                        **Page  2**

## Task Code Summary

|    |                                |  Hours  |  Amount  |
|----|--------------------------------|---------|----------|
| CP | Compensation Prof. [B160]      |  0.10   |  $29.50  |
|    |                                |  0.10   |  $29.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

February 28, 2014

Invoice Number **105425**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  January 31, 2014 | $2,794.63 |
| Payments received since last invoice, last payment received --  February 21, 2014 | $141.60 |
| Net balance forward | $2,653.03 |

Re:

**Statement of Professional Services Rendered Through**      **02/28/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 02/12/14 | BDD | Review January fees/expenses for Gottlieb re Feb. MOR | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $2,653.03 | |
| **Total balance now due** | $2,682.53 | |

| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
|---|---|---:|---:|---:|
| | | 0.10 | | $29.50 |

**Invoice number  105425**          32270   00012                                    **Page   2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.10 | $29.50 |
|  |  | 0.10 | $29.50 |

# EXHIBIT B-9

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number  **105843**          **32270  00001**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $767,603.27 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $138,236.76 |
| Net balance forward | $629,366.51 |

Re:  Marciano
     Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**          **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Disposition [B130]** | | | | | |
| 03/03/14 | JVR | Review memo from B. Given re sale of remaining real estate (.2); Draft preliminary response (.2); Draft e-mail to D. Gottlieb re same (.1). | 0.50 | 950.00 | $475.00 |
| 03/04/14 | JVR | Review and respond to e-mails from B. Given re sale of assets. | 0.20 | 950.00 | $190.00 |
| 03/10/14 | JVR | Review and respond to e-mails re art consigned to Heritage auction. | 0.20 | 950.00 | $190.00 |
| 03/10/14 | JVR | Review and respond to e-mails re status of real estate sales. | 0.10 | 950.00 | $95.00 |
| 03/10/14 | JVR | Telephone M. DesRossiers re art sale (Heritage). | 0.20 | 950.00 | $190.00 |
| 03/11/14 | JVR | Review e-mail from B. Given re sale of assets (.1); Draft response (.1). | 0.20 | 950.00 | $190.00 |
| 03/11/14 | JVR | Review e-mail from B. Given re revisions to art sale agreement. | 0.10 | 950.00 | $95.00 |
| 03/13/14 | JVR | Review and respond to e-mail from D. Trafficante re asset sales. | 0.10 | 950.00 | $95.00 |
| 03/14/14 | JVR | Review wire transfer receipt from Heritage Auctions (art work advance) and draft e-mails to M. DesRossiers and B. Given re same. | 0.20 | 950.00 | $190.00 |
| 03/17/14 | JVR | Review status of asset sales. | 0.20 | 950.00 | $190.00 |
| | **Task Code Total** | | **2.00** | | **$1,900.00** |

**Bankruptcy Litigation [L430]**

**Invoice number  105843**          32270   00001                                          **Page  2**

| 03/17/14 | MAM | Markup deposition transcripts for James K. T. Hunter regarding Trial. | 3.10 | 265.00 | $821.50 |
|---|---|---|---|---|---|
| 03/18/14 | MAM | Additional markups to deposition transcripts for James K. T. Hunter. | 0.40 | 265.00 | $106.00 |
| | | **Task Code Total** | **3.50** | | **$927.50** |

**Case Administration [B110]**

| 03/03/14 | BDD | Email to J. Richards re Relativity database | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| | | **Task Code Total** | **0.10** | | **$29.50** |

**Claims Admin/Objections[B310]**

| 03/02/14 | JKH | Review depositions transcripts, pleadings, discovery responses regarding preparation for trial brief, motions in limine, declarations in lieu of direct testimony. | 4.30 | 795.00 | $3,418.50 |
|---|---|---|---|---|---|
| 03/03/14 | JKH | Review files regarding preparation for trial, pre-trial pleadings (1.7); Emails from, to, office conference with Nancy H. Brown, Daryl G. Parker regarding Goldstein deposition notice (.1). | 1.80 | 795.00 | $1,431.00 |
| 03/04/14 | DGP | Prepare letter to opposing counsel re original transcript of Mr. Goldstein's deposition. | 0.40 | 795.00 | $318.00 |
| 03/04/14 | JKH | Telephone conference with Cia H. Mackle regarding motions in limine issues, preparation (.3); Preparation for pre-trial conference (.9); Review and forward tentative ruling regarding pre-trial (.2); Review Art Pack selected excerpts regarding witness trial testimony (.7). | 2.10 | 795.00 | $1,669.50 |
| 03/05/14 | JKH | Travel to, from attend Art Pack Pre-trial Conference (2.9); Emails regarding, review revised Art Pack witness excerpts (.3); Emails Davidson, Jeremy V. Richards regarding status report regarding plan status, office conference with Jeremy V. Richards regarding same, pre-trial status conference (.4); Work on March 20 pleadings, trial preparation (1.6). | 5.20 | 795.00 | $4,134.00 |
| 03/06/14 | JKH | Review McConaughy comments regarding Formuzis deposition and preparation for potential cross-exam questions regarding same (1.3); Emails from Lewis regarding Art Pack excerpts issues, A. Mohajeri transcript summary, work on March 20 pleadings, trial preparation (2.0). | 3.30 | 795.00 | $2,623.50 |
| 03/07/14 | JKH | Emails from, to Lewis regarding Formuzis motion in limine and review Formuzis deposition, research regarding proposed additional argument (1.8); Review E. Mohajeri deposition summary (Volume 2) (.5); Emails from Silver regarding marked deposition transcripts and review same (.8). | 3.10 | 795.00 | $2,464.50 |
| 03/08/14 | JKH | Review supplement to status report (.2); Emails from, to Lewis regarding malice motion in limine and review cited documents, research same (.8); Email Lewis regarding | 4.50 | 795.00 | $3,577.50 |

**Invoice number  105843**          32270   00001                                   **Page  3**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | Formuzis motion in limine argument, analysis, research regarding same (1.2); Research Daubert case law for motions in limine (2.3). | | | |
| 03/09/14 | JKH | Emails from, to Lewis regarding motions in limine issues, strategy (.3); Telephone conferences, emails with Cia H. Mackle regarding Formuzis, Mellman motions in limine and review, research draft Mellman motion (3.7). | 4.00 | 795.00 | $3,180.00 |
| 03/10/14 | JKH | Emails, office conference with Jeremy V. Richards regarding pre-trial motions, conference (.2); Emails, attachments from Silver regarding trial exhibits and review, analyze same (.5); preparation of revised pre-trial order and emails to, from Lewis, Silver regarding same (.6); Telephone conference, email with Cia H. Mackle, regarding Mellman motion in limine and further research Daubert issues (2.4). | 3.70 | 795.00 | $2,941.50 |
| 03/10/14 | JVR | Review correspondence re Art Pack expert witness testimony. | 0.10 | 950.00 | $95.00 |
| 03/10/14 | JVR | Conference with J. Hunter re Art Pack objection. | 0.10 | 950.00 | $95.00 |
| 03/11/14 | JKH | Review revised objectors' trial exhibit list (.1); research motions in limine, causation issue, reliance on non-medical reports (2.3); Review Committee punitive damage insert and research same (1.4); Begin review, analysis of Art Pack declarations, trial brief and emails Jeremy V. Richards, Davidson, Lewis, Tumu regarding same (3.7); Email, telephone conference with Cia H. Mackle regarding Mellman new opinion, research authorities for objecting to same (1.9). | 9.40 | 795.00 | $7,473.00 |
| 03/11/14 | JVR | Review declarations filed by Art Pack in support of claim. | 0.60 | 950.00 | $570.00 |
| 03/12/14 | JKH | Further review Art Pack trial declarations and brief (2.8); Emails from, to Tumu and revise Tumu trial declaration (.5); Office conference with Jeremy V. Richards, preparation and teleconference with Davidson, Lewis regarding Art Pack filings, trial strategy, Shield testimony decision (1.3); Review draft Formuzis motion in limine and research same (1.7). | 6.30 | 795.00 | $5,008.50 |
| 03/12/14 | JK | Email exchange Jeremy V. Richards regarding Freedman claim and basis for objection; Review files and emails regarding same. | 0.30 | 665.00 | $199.50 |
| 03/13/14 | JKH | Emails from, to Shields regarding preparation for Formuzis cross-examination (.1); Emails to, from and telephone conference with Tumu, emails Davidson regarding finalizing, filing of Tumu declaration, comments on Mellman declaration (.7); Emails, telephone conferences with Cia H. Mackle regarding Mellman motion in limine issues and research same (3.8). | 4.60 | 795.00 | $3,657.00 |
| 03/13/14 | JVR | Review Art Pack trial brief and review e-mails re same. | 0.80 | 950.00 | $760.00 |
| 03/13/14 | JVR | Meetings with J. Hunter and D. Gottlieb re Art Pack claim. | 0.30 | 950.00 | $285.00 |
| 03/13/14 | JVR | Conference with J. Hunter re Art Pack pre-trail motions and trial. | 0.30 | 950.00 | $285.00 |
| 03/14/14 | JKH | Work on Mellman motion in limine, trial brief. | 5.60 | 795.00 | $4,452.00 |
| 03/15/14 | JKH | Email from Reznick regarding potential arguments and research cited cases (.8); Telephone conferences with Cia H. Mackle regarding preparation of declarations regarding deposition excerpts and review Mohajeri's and Leung's | 7.20 | 795.00 | $5,724.00 |

**Invoice number  105843**         32270   00001                                      **Page  4**

| Date | | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | depositions regarding selection of designated excerpts, exhibits (6.4). | | | |
| 03/16/14 | JKH | Emails from Jeremy V. Richards, to Reznick regarding suggested arguments (.4); Work on Mellman motion in limine, deposition excerpts and trial brief (8.8). | 9.20 | 795.00 | $7,314.00 |
| 03/17/14 | JKH | Preparation, telephone conference with Shields regarding comments on Formuzis report, deposition testimony (1.4); Preparation, office conference with Tumu regarding preparation of declaration in support of motion in limine and preparation, revise same (3.6); Work on joint trial brief, Mellman motion in limine papers (4.2). | 9.20 | 795.00 | $7,314.00 |
| 03/17/14 | JVR | Review draft trial brief (Art Pack (.3); Conference with J. Hunter re same (.3). | 0.60 | 950.00 | $570.00 |
| 03/17/14 | JVR | Review declarations and expert reports (Art Pack) (.8); Conferences with J. Hunter re trial (.2). | 1.00 | 950.00 | $950.00 |
| 03/18/14 | JKH | Work on motions in limine, joint trial brief, emails Tumu, Cia H. Mackle, Jeremy V. Richards, Lewis, Davidson regarding same and regarding motion in limine regarding personal injuries. | 11.70 | 795.00 | $9,301.50 |
| 03/18/14 | JVR | Review documents, pleadings and declarations re Art Pack trial. | 2.00 | 950.00 | $1,900.00 |
| 03/18/14 | JVR | Review draft motion in limine #3 (Art Pack) re evidence relating to personal injuries. | 0.70 | 950.00 | $665.00 |
| 03/19/14 | JKH | Emails Cia H. Mackle, Lewis, Davidson regarding, and review, preparation of initial trial brief, motions in limine, objections to Mohajeris' declarations. | 14.40 | 795.00 | $11,448.00 |
| 03/19/14 | JVR | Review draft 1st motion in limine (Mellman testimony) - Art Pack Claim. | 0.60 | 950.00 | $570.00 |
| 03/19/14 | JVR | Review e-mails from J. Hunter and K. Lewis re Art Pack pre-trial motions. | 0.20 | 950.00 | $190.00 |
| 03/19/14 | JVR | Review draft motion in limine (Formuzis testimony) - Art Pack. | 0.20 | 950.00 | $190.00 |
| 03/19/14 | JVR | Review draft motion in limine - punitive damages (Art Pack claim). | 0.20 | 950.00 | $190.00 |
| 03/20/14 | JKH | Final revise, proofread, review of motions in limine, trial brief, objections, emails and telephone conferences with Cia H. Mackle, Lewis and Davidson, office conferences with Jeremy V. Richards regarding same, preparation of outline, summary analysis of motions in limine. | 8.00 | 795.00 | $6,360.00 |
| 03/20/14 | JVR | Review draft trial brief (.8); Draft conclusion (.4) (Art Pack). | 1.20 | 950.00 | $1,140.00 |
| 03/20/14 | JK | Telephone conference and email exchange with F. Szkolnik and review Szkolnik documents regarding Freedman claim; Email exchange Jeremy V. Richards regarding same and regarding objection needed. | 0.40 | 665.00 | $266.00 |
| 03/20/14 | JK | Preparation of objection to Freedman claim. | 0.30 | 665.00 | $199.50 |
| 03/21/14 | JKH | Emails from, to Reznick regarding comments on motions in limine. | 0.20 | 795.00 | $159.00 |
| 03/21/14 | JVR | Conference with J. Hunter re Art Pack pre-trial motions and trial. | 0.20 | 950.00 | $190.00 |
| 03/21/14 | JK | Preparation of Freedman claim objection ().50); Email exchange Jeremy V. Richards regarding same (0.20). | 0.70 | 665.00 | $465.50 |

**Invoice number  105843**       32270   00001                                    **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/14 | JKH | Email from Lewis regarding trial strategy. | 0.10 | 795.00 | $79.50 |
| 03/27/14 | JKH | Begin review Art Pack's opposition papers. | 3.80 | 795.00 | $3,021.00 |
| 03/28/14 | JKH | Continue review of Art Packs oppositions to motions in limine, emails, telephone conferences with Cia H. Mackle, Lewis, email Tumu and emails from and to Jeremy V. Richards regarding same. | 4.20 | 795.00 | $3,339.00 |
| 03/28/14 | JVR | Review Art Pack oppositions to motions in limine and evidentiary objections. | 2.30 | 950.00 | $2,185.00 |
| 03/29/14 | JKH | Emails from, to Jeremy V. Richards regarding reasonable value of services deduction, further research same (1.6); Review documents regarding existing lines of business regarding Formuzis motion, emails from and to Jeremy V. Richards regarding same. | 3.40 | 795.00 | $2,703.00 |
| 03/29/14 | BDD | Case research for J. Richards (re ArtPack) | 0.30 | 295.00 | $88.50 |
| 03/31/14 | JKH | Emails from, to Tumu regarding analysis of Mellman declaration. | 0.10 | 795.00 | $79.50 |
| | | **Task Code Total** | **143.20** | | **$115,240.00** |

**Compensation Prof. [B160]**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | JK | Review and revise January fee application and notice; Conference with B. Dassa regarding same. | 0.20 | 665.00 | $133.00 |
| 03/10/14 | BDD | Email to J. Richards re PSZJ Feb. fees/expenses | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/24/14 | BDD | Email to C. Ferra re February payment | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| 03/31/14 | BDD | Email to J. Richards re PSZJ Feb. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/31/14 | JK | Review and revise monthly fee application for February (0.20); Conference with B. Dassa regarding same (0.10). | 0.30 | 665.00 | $199.50 |
| | | **Task Code Total** | **1.70** | | **$686.50** |

**Comp. of Prof./Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/14 | BDD | Email to E. Messier re Blakes Feb. monthly fee statement. | 0.10 | 295.00 | $29.50 |
| 03/24/14 | BDD | Review Blakes Feb. monthly fee statement | 0.30 | 295.00 | $88.50 |
| 03/24/14 | BDD | Email to M. Kulick re Blakes' Feb. monthly fee statement | 0.10 | 295.00 | $29.50 |

**Invoice number  105843**　　　32270  00001　　　　　　　　　　**Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | **Task Code Total** | | **0.50** | | **$147.50** |

### Financial Filings [B110]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/18/14 | BDD | Email to P. Senio re PSZJ February 2014 fees/expenses | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Email to M. Marquez at US Trustee's Office re monthly operating reports and Plan Effective Date | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.20** | | **$59.00** |

### Plan & Disclosure Stmt. [B320]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/05/14 | JVR | Draft supplement to plan status report. | 0.30 | 950.00 | $285.00 |
| | **Task Code Total** | | **0.30** | | **$285.00** |

### Plan Implementation [B320]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/14 | JVR | Telephone M. DesRossiers re settlement default. | 0.30 | 950.00 | $285.00 |
| 03/13/14 | JVR | Meetings with D. Gottlieb re plan implementation. | 0.30 | 950.00 | $285.00 |
| 03/13/14 | JVR | Review and respond to e-mail re assignment of Chloe M/1305 promissory note. | 0.10 | 950.00 | $95.00 |
| | **Task Code Total** | | **0.70** | | **$665.00** |

### Tax Issues [B240]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/03/14 | JVR | Telephone P. Davidson re IRS claim resolution. | 0.30 | 950.00 | $285.00 |
| 03/03/14 | JVR | Draft e-mail to C. Campbell re tax liability issues. | 0.10 | 950.00 | $95.00 |
| 03/04/14 | JVR | Review e-mail from C. Campbell re IRS claims. | 0.10 | 950.00 | $95.00 |
| 03/04/14 | JVR | Telephone C. Campbell re resolution of tax claims. | 0.60 | 950.00 | $570.00 |
| 03/04/14 | JVR | Telephone D. Gottlieb re settlement with IRS. | 0.30 | 950.00 | $285.00 |
| 03/04/14 | JVR | Review documents forwarded by C. Campbell re tax penalty issues. | 0.20 | 950.00 | $190.00 |
| 03/05/14 | JVR | Review e-mail from C. Campbell re 2009 capital gains. | 0.10 | 950.00 | $95.00 |
| 03/05/14 | JVR | Telephone P. Stephan re resolution of tax claims. | 1.30 | 950.00 | $1,235.00 |
| 03/05/14 | JVR | Review 2006/2007 amended returns and 2008/2009 returns re tax refunds asserted. | 0.30 | 950.00 | $285.00 |
| 03/05/14 | JVR | Review Form 3520/3520A disclosures (2009). | 0.30 | 950.00 | $285.00 |
| 03/05/14 | JVR | Telephone D. Gottlieb re IRS claims. | 0.40 | 950.00 | $380.00 |
| 03/10/14 | JVR | Draft e-mail to V. Bodey re IRS liability issues. | 0.20 | 950.00 | $190.00 |
| 03/11/14 | JVR | Review memo from C. Campbell re defenses to tax penalties asserted by IRS (.6); Draft e-mail to D. Gottlieb | 1.00 | 950.00 | $950.00 |

**Invoice number  105843**        32270   00001                                              **Page  7**

|            |     |                                                                                                     |      |        |           |
|------------|-----|-----------------------------------------------------------------------------------------------------|------|--------|-----------|
|            |     | re same (.4).                                                                                       |      |        |           |
| 03/11/14   | JVR | Telephone C. Campbell re IRS penalty issues.                                                        | 0.70 | 950.00 | $665.00   |
| 03/11/14   | JVR | Telephone D. Gottlieb re settlement of tax claims.                                                  | 0.40 | 950.00 | $380.00   |
| 03/11/14   | JVR | Telephone V. Bodey re settlement of tax claims (.1); Draft e-mail to P. Stephan re same (.1); Draft e-mail to D. Gottlieb re same (.1). | 0.30 | 950.00 | $285.00   |
| 03/13/14   | JVR | Meeting with D. Gottlieb re tax liabilities.                                                        | 0.30 | 950.00 | $285.00   |
| 03/13/14   | JVR | Respond to e-mails from P. Davidson re tax issues.                                                  | 0.10 | 950.00 | $95.00    |
| 03/14/14   | JVR | Review and respond to e-mail from C. Campbell re tax penalty issues.                                | 0.10 | 950.00 | $95.00    |
| 03/17/14   | JVR | Telephone B. Given and C. Campbell re tax liability issues.                                         | 0.30 | 950.00 | $285.00   |
| 03/17/14   | JVR | Draft e-mail to G. Iskowitz re status of IRS negotiations.                                          | 0.10 | 950.00 | $95.00    |
| 03/20/14   | JVR | Review additional tax information forwarded by P. Stephan.                                          | 0.40 | 950.00 | $380.00   |

|                          |          |              |
|--------------------------|----------|--------------|
| **Task Code Total**      | **7.90** | **$7,505.00** |

|                                  |            |               |
|----------------------------------|------------|---------------|
| **Total professional services:** | 160.10     | **$127,445.00** |

### *Costs Advanced:*

|            |     |                                                                                   |           |
|------------|-----|-----------------------------------------------------------------------------------|-----------|
| 02/20/2014 | BB  | 32270.00001 Bloomberg Charges for 02-20-14                                        | $10.00    |
| 02/20/2014 | BB  | 32270.00001 Bloomberg Charges for 02-20-14                                        | $10.00    |
| 02/21/2014 | CC  | Conference Call [E105] AT&T Conference Call, JVR                                  | $6.95     |
| 02/27/2014 | CC  | Conference Call [E105] AT&T Conference Call, JVR                                  | $5.16     |
| 02/28/2014 | RS  | Research [E106] E Stet, Inv. LA002205.48, GNB                                     | $2,223.10 |
| 03/01/2014 | OR  | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 27767     | $60.00    |
| 03/04/2014 | LV  | Legal Vision Atty/Mess. Service- Inv. 27904, San Fernando Bankruptcy Court, BDD   | $45.00    |
| 03/04/2014 | PO  | 32270.00001 :Postage Charges for 03-04-14                                         | $3.64     |
| 03/04/2014 | PO  | 32270.00001 :Postage Charges for 03-04-14                                         | $9.36     |
| 03/04/2014 | PO  | 32270.00001 :Postage Charges for 03-04-14                                         | $23.46    |
| 03/04/2014 | PO  | 32270.00001 :Postage Charges for 03-04-14                                         | $6.90     |
| 03/04/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                                       | $2.30     |
| 03/04/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)                                                       | $4.40     |
| 03/04/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                                                       | $2.40     |
| 03/04/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                                                        | $0.40     |
| 03/04/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                                        | $0.30     |
| 03/04/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG)                                                       | $5.90     |
| 03/05/2014 | PO  | 32270.00001 :Postage Charges for 03-05-14                                         | $1.92     |
| 03/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                                        | $0.30     |
| 03/05/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG)                                                        | $0.30     |
| 03/05/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG)                                                       | $4.20     |

**Invoice number  105843**          32270   00001                                    **Page  8**

| 03/05/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/05/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/07/2014 | LV | Legal Vision Atty/Mess. Service-  28014, San Fernando Bankruptcy Court - JVR | $70.00 |
| 03/07/2014 | PO | 32270.00001 :Postage Charges for 03-07-14 | $8.28 |
| 03/07/2014 | RE | ( 120 @0.20 PER PG) | $24.00 |
| 03/07/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/07/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/07/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/07/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/09/2014 | WL | 32270.00001 Westlaw Charges for 03-09-14 | $1,170.66 |
| 03/10/2014 | FE | 32270.00001 FedEx Charges for 03-10-14 | $33.98 |
| 03/10/2014 | RE | ( 927 @0.20 PER PG) | $185.40 |
| 03/10/2014 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | $9.60 |
| 03/10/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/10/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/10/2014 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | $20.10 |
| 03/10/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/10/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/10/2014 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 03/10/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/10/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/10/2014 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | $4.90 |
| 03/10/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 03/10/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/11/2014 | FE | 32270.00001 FedEx Charges for 03-11-14 | $8.57 |
| 03/11/2014 | RE | ( 3 @0.20 PER PG) | $0.60 |
| 03/11/2014 | RE | ( 3 @0.20 PER PG) | $0.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/11/2014 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 03/11/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/11/2014 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 114 @0.10 PER PG) | $11.40 |
| 03/11/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/11/2014 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | $8.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/11/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |

**Invoice number  105843**          32270   00001                    **Page  9**

| 03/11/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
|---|---|---|---|
| 03/11/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | $5.90 |
| 03/11/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 03/11/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 118 @0.10 PER PG) | $11.80 |
| 03/11/2014 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 03/11/2014 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 03/11/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/11/2014 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 03/11/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/11/2014 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 03/11/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 03/11/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/11/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/11/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 03/11/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 03/11/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 03/12/2014 | RE | ( 60 @0.20 PER PG) | $12.00 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 03/12/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/12/2014 | TR | Transcript [E116] eLitigation, Inv. 1768, JKTH | $810.15 |
| 03/12/2014 | TR | Transcript [E116] eLitigation, Inv. 1775, JKTH | $1,455.50 |
| 03/12/2014 | WL | 32270.00001 Westlaw Charges for 03-12-14 | $1,229.14 |
| 03/13/2014 | FE | 32270.00001 FedEx Charges for 03-13-14 | $8.57 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/13/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/13/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/13/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/13/2014 | WL | 32270.00001 Westlaw Charges for 03-13-14 | $1,104.92 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

**Invoice number  105843**          32270  00001                              **Page  10**

| | | | |
|---|---|---|---|
| 03/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/14/2014 | WL | 32270.00001 Westlaw Charges for 03-14-14 | $9.67 |
| 03/15/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/15/2014 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 03/16/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/16/2014 | WL | 32270.00001 Westlaw Charges for 03-16-14 | $96.67 |
| 03/17/2014 | LN | 32270.00001 Lexis Charges for 03-17-14 | $19.00 |
| 03/17/2014 | LN | 32270.00001 Lexis Charges for 03-17-14 | $13.52 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 68 @0.10 PER PG) | $6.80 |
| 03/17/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/17/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/17/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/17/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/17/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/17/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/18/2014 | RE | ( 784 @0.20 PER PG) | $156.80 |
| 03/18/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/18/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/18/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/18/2014 | WL | 32270.00001 Westlaw Charges for 03-18-14 | $193.34 |
| 03/19/2014 | FE | 32270.00001 FedEx Charges for 03-19-14 | $10.89 |
| 03/19/2014 | LN | 32270.00001 Lexis Charges for 03-19-14 | $13.52 |
| 03/19/2014 | LN | 32270.00001 Lexis Charges for 03-19-14 | $19.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

**Invoice number  105843**          32270  00001                          **Page  11**

| 03/19/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 03/19/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2014 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 03/19/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 03/19/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/19/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/19/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/19/2014 | WL | 32270.00001 Westlaw Charges for 03-19-14 | $264.39 |
| 03/20/2014 | FE | 32270.00001 FedEx Charges for 03-20-14 | $12.28 |
| 03/20/2014 | RE | ( 1 @0.20 PER PG) | $0.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/20/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/20/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 03/20/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 03/20/2014 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  105843**          32270   00001                          **Page  12**

| 03/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
|---|---|---|---|
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/20/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/20/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 03/20/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 03/20/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 03/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/20/2014 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/20/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/21/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/25/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/26/2014 | GP | Guest Parking [E124] Garage Parking, JKTH, 10100 Santa Monica Guest Parking | $28.00 |
| 03/26/2014 | PO | 32270.00001 :Postage Charges for 03-26-14 | $6.44 |
| 03/26/2014 | PO | 32270.00001 :Postage Charges for 03-26-14 | $0.69 |
| 03/26/2014 | PO | 32270.00001 :Postage Charges for 03-26-14 | $24.84 |
| 03/26/2014 | PO | 32270.00001 :Postage Charges for 03-26-14 | $6.90 |
| 03/26/2014 | RE | ( 2003 @0.20 PER PG) | $400.60 |
| 03/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/26/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/27/2014 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 03/27/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 03/27/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/27/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/27/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 03/28/2014 | OS | Berkeley Research Group, LLC, professional services, JVR | $4,128.00 |
| 03/28/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 03/28/2014 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 03/28/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 03/28/2014 | RE2 | SCAN/COPY ( 92 @0.10 PER PG) | $9.20 |

**Invoice number  105843**      32270   00001                                          **Page   13**

| | | | |
|---|---|---|---|
| 03/28/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 03/28/2014 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 03/31/2014 | OS | E-Stet, Inv. LA002205.49, GNB | $2,298.10 |
| 03/31/2014 | PAC | Pacer - Court Research | $349.80 |
| 03/31/2014 | PO | 32270.00001 :Postage Charges for 03-31-14 | $3.64 |
| 03/31/2014 | PO | 32270.00001 :Postage Charges for 03-31-14 | $9.36 |
| 03/31/2014 | PO | 32270.00001 :Postage Charges for 03-31-14 | $15.00 |
| 03/31/2014 | PO | 32270.00001 :Postage Charges for 03-31-14 | $23.46 |
| 03/31/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/31/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 03/31/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 03/31/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 03/31/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

Total Expenses:                                                        **$17,140.77**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $127,445.00 | |
| Total expenses | $17,140.77 | |
| **Net current charges** | **$144,585.77** | |
| | | |
| Net balance forward | $629,366.51 | |
| **Total balance now due** | **$773,952.28** | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 2.30 | 295.00 | $678.50 |
| DGP | Parker, Daryl G. | 0.40 | 795.00 | $318.00 |
| JK | Kandel, Jeffrey | 2.20 | 665.00 | $1,463.00 |
| JKH | Hunter, James K. T. | 129.40 | 795.00 | $102,873.00 |
| JVR | Richards, Jeremy V. | 22.30 | 950.00 | $21,185.00 |
| MAM | Matteo, Mike A. | 3.50 | 265.00 | $927.50 |
| | | 160.10 | | $127,445.00 |

**Invoice number  105843**          32270   00001                                    **Page  14**

## Task Code Summary

|     |                              | Hours  | Amount       |
|-----|------------------------------|--------|--------------|
| AD  | Asset Disposition [B130]     | 2.00   | $1,900.00    |
| BL  | Bankruptcy Litigation [L430] | 3.50   | $927.50      |
| CA  | Case Administration [B110]   | 0.10   | $29.50       |
| CO  | Claims Admin/Objections[B310]| 143.20 | $115,240.00  |
| CP  | Compensation Prof. [B160]    | 1.70   | $686.50      |
| CPO | Comp. of Prof./Others        | 0.50   | $147.50      |
| FF  | Financial Filings [B110]     | 0.20   | $59.00       |
| PD  | Plan & Disclosure Stmt. [B320]| 0.30  | $285.00      |
| PI  | Plan Implementation [B320]   | 0.70   | $665.00      |
| TI  | Tax Issues [B240]            | 7.90   | $7,505.00    |
|     |                              | 160.10 | $127,445.00  |

## Expense Code Summary

| | |
|---|---|
| Bloomberg | $20.00 |
| Conference Call [E105] | $12.11 |
| Federal Express [E108] | $74.29 |
| Guest Parking [E124] | $28.00 |
| Lexis/Nexis- Legal Research [E | $65.04 |
| Legal Vision Atty Mess Service | $115.00 |
| Outside Reproduction Expense | $60.00 |
| Outside Services | $6,426.10 |
| Pacer - Court Research | $349.80 |
| Postage [E108] | $143.89 |
| Reproduction Expense [E101] | $780.20 |
| Reproduction/ Scan Copy | $508.80 |
| Research [E106] | $2,223.10 |
| Transcript [E116] | $2,265.65 |
| Westlaw - Legal Research [E106 | $4,068.79 |
| | $17,140.77 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105844**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $13,999.31 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $383.20 |
| Net balance forward | $13,616.11 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**        **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 03/13/14 | JVR | Review documentation re Freedman claim. | 0.30 | 950.00 | $285.00 |
| 03/17/14 | JK | Email exchange Jeremy V. Richards regarding Freedman claim dispute; Email exchange B. Salzberg regarding same. | 0.30 | 665.00 | $199.50 |
| 03/18/14 | JVR | Conference with J. Kandel re Freedman claim. | 0.20 | 950.00 | $190.00 |
| 03/18/14 | JK | Telephone conference with B. Salzberg regarding bases for disputing Freedman claim (0.70); Conference with Jeremy V. Richards regarding same (0.30); Review documents regarding same (0.20). | 1.20 | 665.00 | $798.00 |
| 03/19/14 | JK | Email exchange F. Szkolnik regarding Freedom dispute; Email exchange B. Salzberg regarding same. | 0.20 | 665.00 | $133.00 |
| | **Task Code Total** | | **2.20** | | **$1,605.50** |
| | **Compensation Prof. [B160]** | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |

437

**Invoice number  105844**        32270   00002                                    **Page  2**

| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | | **Task Code Total** | **0.90** | | **$265.50** |

| | | **Total professional services:** | 3.10 | | **$1,871.00** |
|---|---|---|---|---|---|

### *Costs Advanced:*

| 03/20/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
|---|---|---|---|
| 03/20/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/21/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/21/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/21/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/24/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 03/24/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 03/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/24/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/25/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/26/2014 | PO | 32270.00002 :Postage Charges for 03-26-14 | $3.50 |
| 03/26/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/26/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/26/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/26/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 03/26/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/31/2014 | PAC | Pacer - Court Research | $15.80 |

| | Total Expenses: | **$29.70** |
|---|---|---|

### *Summary:*

| Total professional services | $1,871.00 |
|---|---|
| Total expenses | $29.70 |
| **Net current charges** | $1,900.70 |
| | |
| Net balance forward | $13,616.11 |
| **Total balance now due** | $15,516.81 |

**Invoice number  105844**    32270   00002                              **Page   3**

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.90 | 295.00 | $265.50 |
| JK | Kandel, Jeffrey | 1.70 | 665.00 | $1,130.50 |
| JVR | Richards, Jeremy V. | 0.50 | 950.00 | $475.00 |
| | | 3.10 | | $1,871.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 2.20 | $1,605.50 |
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| | | 3.10 | $1,871.00 |

## Expense Code Summary

| | |
|---|---|
| Pacer - Court Research | $15.80 |
| Postage [E108] | $3.50 |
| Reproduction/ Scan Copy | $10.40 |
| | $29.70 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number  **105845**        **32270  00003**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 28, 2014 | $11,829.53 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $11,805.93 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**        **03/31/2014**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |
| | **Total professional services:** | | 0.90 | | **$265.50** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | | $265.50 |
| **Net current charges** | | $265.50 |
| Net balance forward | | $11,805.93 |

**Invoice number  105845**        32270   00003                                              **Page   2**

### Total balance now due                              $12,071.43

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.90 | 295.00 | $265.50 |
| | | 0.90 | | $265.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| | | 0.90 | $265.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number  **105846**           **32270  00004**           **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  February 28, 2014 | $6,624.69 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $6,601.09 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**           **03/31/2014**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |
| | **Total professional services:** | | 0.90 | | **$265.50** |

## *Summary:*

| | |
|---|---|
| Total professional services | $265.50 |
| **Net current charges** | $265.50 |
| Net balance forward | $6,601.09 |

**Invoice number  105846**      32270   00004                                **Page   2**

**Total balance now due**                              $6,866.59

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | | 0.90 | 295.00 | $265.50 |
| | | | 0.90 | | $265.50 |

## Task Code Summary

| | | | Hours | Amount |
|---|---|---|---|---|
| CP | Compensation Prof. [B160] | | 0.90 | $265.50 |
| | | | 0.90 | $265.50 |

443

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105847**      **32270  00005**      **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $5,874.67 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $5,851.07 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through** **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |
| | **Total professional services:** | | 0.90 | | **$265.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $265.50 |
| **Net current charges** | $265.50 |
| | |
| Net balance forward | $5,851.07 |

**Invoice number  105847**          32270   00005                                    **Page   2**

**Total balance now due**                              $6,116.57

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.90 | 295.00 | $265.50 |
| | | 0.90 | | $265.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| | | 0.90 | $265.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105848**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $1,301.23 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $1,277.63 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**        **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |
| | **Total professional services:** | | 0.90 | | **$265.50** |

## Summary:

| | |
|---|---:|
| Total professional services | $265.50 |
| **Net current charges** | $265.50 |
| Net balance forward | $1,277.63 |

446

**Invoice number  105848**        32270   00006                                    **Page  2**

**Total balance now due**                              $1,543.13

BDD      Dassa, Beth D.                    0.90        295.00                $265.50
                                            0.90                             $265.50

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
|  |  | 0.90 | $265.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105849**         **32270  00007**         **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $1,308.83 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $1,285.23 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**      **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |
| | | | | | |
| | **Total professional services:** | | 0.90 | | **$265.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $265.50 |
| **Net current charges** | $265.50 |
| | |
| Net balance forward | $1,285.23 |

**Invoice number  105849**          32270   00007                                          **Page   2**

**Total balance now due**                              $1,550.73

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.90 | 295.00 | $265.50 |
| | | 0.90 | | $265.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| | | 0.90 | $265.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105850**        **32270  00008**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $1,324.83 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $1,301.23 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**   **03/31/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| **Task Code Total** | | | **0.90** | | **$265.50** |

| | | **Hours** | | **Amount** |
|---|---|---:|---|---:|
| **Total professional services:** | | 0.90 | | **$265.50** |

## *Summary:*

| | | |
|---|---:|---:|
| Total professional services | | $265.50 |
| **Net current charges** | | $265.50 |
| | | |
| Net balance forward | | $1,301.23 |

**Invoice number  105850**        32270  00008                                          **Page   2**

**Total balance now due**                                    $1,566.73

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.90 | 295.00 | | $265.50 |
| | | 0.90 | | | $265.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| | | 0.90 | $265.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number  **105851**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $1,320.31 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $1,296.71 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**    **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| **Task Code Total** | | | **0.90** | | **$265.50** |

| | Hours | Amount |
|---|---|---|
| **Total professional services:** | 0.90 | **$265.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $265.50 |
| **Net current charges** | $265.50 |
| | |
| Net balance forward | $1,296.71 |

452

**Invoice number  105851**     32270   00009                                    **Page   2**

**Total balance now due**                              $1,562.21


| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.90 | 295.00 | $265.50 |
| | | 0.90 | | $265.50 |


## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| | | 0.90 | $265.50 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105852**        **32270  00010**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $1,278.62 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $1,255.02 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**      **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |

| | | Hours | | Amount |
|---|---|---|---|---|
| **Total professional services:** | | 0.90 | | **$265.50** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $265.50 |
| **Net current charges** | **$265.50** |
| | |
| Net balance forward | $1,255.02 |

454

**Invoice number  105852**     32270  00010                                    **Page  2**

**Total balance now due**                            $1,520.52

| BDD | Dassa, Beth D. | 0.90 | 295.00 | $265.50 |
|-----|----------------|------|--------|---------|
|     |                | 0.90 |        | $265.50 |

## Task Code Summary

|    |                           | **Hours** | **Amount** |
|----|---------------------------|-----------|------------|
| CP | Compensation Prof. [B160] | 0.90      | $265.50    |
|    |                           | 0.90      | $265.50    |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

March 31, 2014

Invoice Number **105853**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  February 28, 2014 | $2,540.93 |
| Payments received since last invoice, last payment received -- April 14, 2014 | $23.60 |
| Net balance forward | $2,517.33 |

Re:

**Statement of Professional Services Rendered Through**     **03/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 03/04/14 | BDD | Review payments received on account of December invoice | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Email to M. Kulick re Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Preparation of PSZJ January monthly fee statement | 0.20 | 295.00 | $59.00 |
| 03/04/14 | BDD | Confer with M. Kulick re exhibits to PSZJ Jan. monthly fee statement | 0.10 | 295.00 | $29.50 |
| 03/18/14 | BDD | Review February invoice re fees/expenses; email to P. Senio re same | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Payment allocation analysis to PSZJ re January 2014 invoices | 0.10 | 295.00 | $29.50 |
| 03/31/14 | BDD | Preparation of PSZJ monthly fee statement (Feb. 2014) | 0.20 | 295.00 | $59.00 |
| | **Task Code Total** | | **0.90** | | **$265.50** |
| | | | | | |
| **Financial Filings [B110]** | | | | | |
| 03/18/14 | BDD | Research filed MORs | 0.20 | 295.00 | $59.00 |
| 03/18/14 | BDD | Email to M. Marquez re filed MORs | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.30** | | **$88.50** |
| | | | | | |
| | **Total professional services:** | | 1.20 | | **$354.00** |

**Invoice number  105853**          32270   00012                                              **Page  2**

### *Summary:*

| | | |
|---|---|---:|
| Total professional services | | $354.00 |
| **Net current charges** | | $354.00 |
| | | |
| Net balance forward | | $2,517.33 |
| **Total balance now due** | | $2,871.33 |

| | | | | |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 1.20 | 295.00 | $354.00 |
| | | 1.20 | | $354.00 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---:|---:|
| CP | Compensation Prof. [B160] | 0.90 | $265.50 |
| FF | Financial Filings [B110] | 0.30 | $88.50 |
| | | 1.20 | $354.00 |

# EXHIBIT B-10

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105990**        **32270  00001**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $773,952.28 |
| Payments received since last invoice, last payment received -- May 12, 2014 | $119,096.77 |
| Net balance forward | $654,855.51 |

Re:  Marciano
      Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**        **04/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Asset Analysis/Recovery[B120]** | | | | | |
| 04/08/14 | JVR | Review files re appraised value of Plensa sculpture. | 0.30 | 950.00 | $285.00 |
| 04/23/14 | JVR | Draft e-mails to D. Gottlieb and D. Trafficante re analysis of estate receipts. | 0.10 | 950.00 | $95.00 |
| 04/30/14 | JVR | Review appraisals and supporting valuation information (507 Place d'Armes). | 0.60 | 950.00 | $570.00 |
| 04/30/14 | JVR | Review updated rent roll and income statements (507 Place d'Armes). | 0.20 | 950.00 | $190.00 |
| | **Task Code Total** | | **1.20** | | **$1,140.00** |
| | | | | | |
| **Asset Disposition [B130]** | | | | | |
| 04/02/14 | JVR | Review offers for 320 Notre Dame and 454 Place Jacques Cartier (.3); Review and respond to e-mails from D. Trafficante re same (.2). | 0.50 | 950.00 | $475.00 |
| 04/08/14 | JVR | Review status of real estate transactions. | 0.20 | 950.00 | $190.00 |
| 04/08/14 | JVR | Telephone D. Gottlieb re real estate sales. | 0.30 | 950.00 | $285.00 |
| 04/09/14 | JVR | Draft e-mail to D. Trafficante re sale of Plensa sculpture. | 0.10 | 950.00 | $95.00 |
| 04/11/14 | JVR | Review status of real estate sales. | 0.30 | 950.00 | $285.00 |
| 04/14/14 | JVR | Draft e-mail to B. Given re meeting to discuss asset sales. | 0.20 | 950.00 | $190.00 |
| 04/14/14 | JVR | Telephone D. Gottlieb re asset/liability analysis for meeting with Marciano representatives re asset disposition. | 0.40 | 950.00 | $380.00 |
| 04/17/14 | JVR | Meeting with B> Given, D. Trafficante, C. Campbell and D. Gottlieb re sale of Canadian assets. | 1.50 | 950.00 | $1,425.00 |

459

**Invoice number  105990**       32270   00001                                                      **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 04/17/14 | JVR | Draft e-mail to Committee re status of asset sales. | 0.10 | 950.00 | $95.00 |
| 04/22/14 | JVR | Review e-mail from D. Trafficante re reconciling asset sale proceeds and research same. | 0.20 | 950.00 | $190.00 |
| 04/22/14 | JVR | Review appraisals for 507 Place d'Armes. | 0.30 | 950.00 | $285.00 |
| 04/24/14 | JVR | Review and respond to e-mail from B. Brunet re sale of remaining Canadian assets. | 0.10 | 950.00 | $95.00 |
| 04/24/14 | JVR | Telephone M. DesRossiers re sale of remaining assets. | 0.50 | 950.00 | $475.00 |
| 04/24/14 | JVR | Telephone P. Davidson re sale of remaining assets. | 0.30 | 950.00 | $285.00 |
| 04/24/14 | JVR | Draft purchase and sale agreement (Plensa sculpture). | 0.30 | 950.00 | $285.00 |
| 04/25/14 | JVR | Prepare for call with B. Given re disposition of remaining assets. | 0.30 | 950.00 | $285.00 |
| 04/25/14 | JVR | Draft e-mail to D. Trafficante re disposition of remaining assets. | 0.10 | 950.00 | $95.00 |
| 04/25/14 | JVR | Revise agreement for sale of Plensa sculpture and draft e-mail to D. Trafficante re same. | 0.20 | 950.00 | $190.00 |
| 04/25/14 | JVR | Telephone B. Given re proposal for disposition of remaining assets. | 0.40 | 950.00 | $380.00 |
| 04/25/14 | JVR | Review and respond to e-mail from D. Trafficante re status of asset sales. | 0.10 | 950.00 | $95.00 |
| 04/25/14 | JVR | Draft e-mail to D. Gottlieb, P. Davidson and others re status of disposition of remaining assets. | 0.20 | 950.00 | $190.00 |
| 04/25/14 | JVR | Telephone B. Brunet and M. DesRossiers re sale of Place d'Armes office building. | 0.30 | 950.00 | $285.00 |
| 04/28/14 | JVR | Review e-mails re asset sales (.1) and Telephone D. Gottlieb re same (.1). | 0.20 | 950.00 | $190.00 |
| 04/28/14 | JVR | Telephone D. Gottlieb, M. Colgan, B. Brunet and M. DesRossiers re disposition value of 507 Place d'Armes. | 0.60 | 950.00 | $570.00 |
| 04/29/14 | JVR | Draft e-mail to P. Davidson re sale of 507 Place d'Armes. | 0.10 | 950.00 | $95.00 |
| 04/30/14 | JVR | Review status of pending real estate transactions. | 0.20 | 950.00 | $190.00 |
| | **Task Code Total** | | **8.00** | | **$7,600.00** |

**Bankruptcy Litigation [L430]**

| | | | | | |
|---|---|---|---|---|---|
| 03/07/14 | CHM | Legal research and begin drafting Daubert motion re Mellman. | 2.10 | 495.00 | $1,039.50 |
| 03/09/14 | CHM | Continue legal research and drafting of Daubert Motion re Mellman. | 10.20 | 495.00 | $5,049.00 |
| 03/10/14 | CHM | Review deposition transcripts and expert reports; email M. Wertz re printing documents. | 2.40 | 495.00 | $1,188.00 |
| 03/11/14 | CHM | Begin drafting Daubert motion re Formuzis. | 3.50 | 495.00 | $1,732.50 |
| 03/12/14 | CHM | Finalize first draft of Formuzis Daubert motion and email to J. Hunter. | 2.00 | 495.00 | $990.00 |
| 03/12/14 | CHM | Legal research re lost profits. | 1.80 | 495.00 | $891.00 |
| 03/13/14 | CHM | Continue research and drafting re Mellman Daubert motion. | 4.50 | 495.00 | $2,227.50 |
| 03/14/14 | CHM | Finalize draft of Daubert Motion and email same to J. Hunter. | 4.00 | 495.00 | $1,980.00 |

**Invoice number  105990**       32270   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| 03/16/14 | CHM | Draft declaration re deposition excerpts. | 0.30 | 495.00 | $148.50 |
| 03/17/14 | CHM | Draft declarations re Leung and Allana Mohajeri deposition excerpts. | 0.60 | 495.00 | $297.00 |
| 03/18/14 | CHM | Update Daubert motions; additional legal research re same; email to J. Hunter. | 7.00 | 495.00 | $3,465.00 |
| 03/19/14 | CHM | Update Daubert Motion re Mellman; email to J. Hunter. | 5.50 | 495.00 | $2,722.50 |
| 03/19/14 | CHM | Update Formuzis motion and email to J. Hunter. | 2.00 | 495.00 | $990.00 |
| 03/19/14 | CHM | Proof and cite check Motions in Limine drafted by ECJ; email comments re same. | 4.20 | 495.00 | $2,079.00 |
| 03/20/14 | CHM | Finalize all motions; proof all motions and final cite check; last minute corrections to pleadings. | 9.40 | 495.00 | $4,653.00 |
| 03/28/14 | CHM | Review oppositions to motions in limine and email J. Hunter re same. | 1.30 | 495.00 | $643.50 |
| 04/01/14 | CHM | Review tenative rulings re motions in limine. | 0.50 | 495.00 | $247.50 |
| 04/03/14 | CHM | Draft order re second motion in limine and email to J. Hunter. | 0.50 | 495.00 | $247.50 |
| 04/05/14 | CHM | Draft additional proposed orders re motions in limine. | 0.80 | 495.00 | $396.00 |
| 04/07/14 | CHM | Review pleadings, deposition transcripts and begin assistance with trial preparations for J. Hunter. | 5.70 | 495.00 | $2,821.50 |
| 04/09/14 | CHM | Draft pocket motion to exclude any new testimony offered by Formuzis. | 3.30 | 495.00 | $1,633.50 |
| 04/11/14 | VAN | Conference with Jeremy Richards regarding Art Pack punitive damages research issue | 0.90 | 725.00 | $652.50 |
| 04/14/14 | VAN | Research and analysis regarding Art Pack punitive damages issue | 5.30 | 725.00 | $3,842.50 |
| 04/15/14 | VAN | Conference with Jeremy Richards and James Hunter regarding Art Pack punitives research | 0.90 | 725.00 | $652.50 |
| 04/16/14 | VAN | Analysis regarding plan distributions pending a potential Art Pack appeal | 0.30 | 725.00 | $217.50 |
| 04/17/14 | VAN | Research and analysis regarding disputed claims reserve issue | 2.70 | 725.00 | $1,957.50 |
| 04/18/14 | VAN | Research and analysis regarding standards for mooting potential Art Pack appeal | 3.50 | 725.00 | $2,537.50 |
| 04/18/14 | VAN | Review trial transcript on Art Pack punitive damages; email correspondence with Jeremy Richards regarding same | 1.20 | 725.00 | $870.00 |
| 04/21/14 | VAN | Research and analysis regarding Art Pack punitives issue | 0.90 | 725.00 | $652.50 |
| 04/22/14 | VAN | Review cases cited in Art Pack's briefing of punitives issues | 1.00 | 725.00 | $725.00 |
| | | **Task Code Total** | **88.30** | | **$47,549.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 04/07/14 | JVR | Telephone E. Dilkes re case status and distributions. | 0.30 | 950.00 | $285.00 |
| 04/08/14 | JVR | Review and respond to e-mail from B. Brook re miscellaneous case status issues. | 0.30 | 950.00 | $285.00 |
| | | **Task Code Total** | **0.60** | | **$570.00** |

**Invoice number  105990**          32270   00001                                    **Page  4**

### Claims Admin/Objections[B310]

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/02/14 | JVR | Review and respond to e-mails re Art Pack tentative ruling (.3); Conference with J. Hunter re same (.5). | 0.80 | 950.00 | $760.00 |
| 04/06/14 | JVR | Review draft orders re motions in limine (Art Pack). | 0.10 | 950.00 | $95.00 |
| 04/06/14 | JVR | Prepare for trial on claim (Art Pack). | 2.00 | 950.00 | $1,900.00 |
| 04/07/14 | JVR | Conference with J. Hunter re Art Pack trial. | 0.80 | 950.00 | $760.00 |
| 04/07/14 | JVR | Prepare for trial (Art Pack). | 3.30 | 950.00 | $3,135.00 |
| 04/08/14 | JVR | Review transcript of 4/3/14 hearing and prepare for trial (Art Pack). | 2.30 | 950.00 | $2,185.00 |
| 04/08/14 | JVR | Telephone D Gottlieb re Art Pack trial. | 0.30 | 950.00 | $285.00 |
| 04/09/14 | JVR | Telephone P. Davidson re Art Pack trial. | 0.30 | 950.00 | $285.00 |
| 04/09/14 | JVR | Conference with J. Hunter re Art Pack trial. | 0.40 | 950.00 | $380.00 |
| 04/09/14 | JVR | Prepare for Art Pack trial. | 2.30 | 950.00 | $2,185.00 |
| 04/10/14 | JVR | Attend Art Pack trial. | 8.50 | 950.00 | $8,075.00 |
| 04/10/14 | JVR | Telephone D. Gottlieb re Art Pack trial. | 0.40 | 950.00 | $380.00 |
| 04/10/14 | SEG | Review Jeremy V. Richards email regarding Art Pack punitive damage claims and review research and email to Jeremy V. Richards regarding same. | 0.20 | 850.00 | $170.00 |
| 04/11/14 | JVR | Conference with V. Newmark re allowance of punitive damages (Art Pack). | 1.20 | 950.00 | $1,140.00 |
| 04/11/14 | JVR | Research punitive damages issues raised by count at 4/10/14 hearing (Art Pack). | 2.30 | 950.00 | $2,185.00 |
| 04/11/14 | JVR | Conference with J. Hunter re Art Pack post trial briefs. | 1.00 | 950.00 | $950.00 |
| 04/14/14 | JVR | Review and respond to e-mails from V. Newmark re court's power to award punitive damages outside of claim allowance process (.2); Review caselaw re same (.4) (Art Pack). | 0.60 | 950.00 | $570.00 |
| 04/14/14 | JVR | Conference with J. HUnter re allowance of punitive damages (Art Pack). | 0.30 | 950.00 | $285.00 |
| 04/15/14 | JVR | Conference with J. Hunter and V Newmark re Art Pack punitive damage award. | 0.30 | 950.00 | $285.00 |
| 04/16/14 | JVR | Review hearing transcript (Art Pack Trial). | 1.00 | 950.00 | $950.00 |
| 04/17/14 | JVR | Draft settlement motion (IRS Claims). | 1.80 | 950.00 | $1,710.00 |
| 04/17/14 | JVR | Revise IRS settlement motion. | 0.30 | 950.00 | $285.00 |
| 04/21/14 | JVR | Review record re estoppel basis for denying Art Pack claim for punitive damages. | 0.70 | 950.00 | $665.00 |
| 04/21/14 | JVR | Conference with J. Hunter re post-trial briefing (Art Pack). | 0.30 | 950.00 | $285.00 |
| 04/21/14 | JVR | Conference with V. Newmark re briefing punitive damage entitlement (Art Pack). | 0.70 | 950.00 | $665.00 |
| 04/22/14 | JVR | Revise IRS settlement agreement and settlement motion. | 0.20 | 950.00 | $190.00 |
| 04/22/14 | JVR | Review Art Pack post-trial submissions and motion to strike. | 2.60 | 950.00 | $2,470.00 |
| 04/23/14 | JVR | Review and respond to e-mails re entitlement to punitive damages (Art Pack). | 0.20 | 950.00 | $190.00 |
| 04/23/14 | JVR | Review record re reliability of 12/11 schedules (Art Pack | 0.20 | 950.00 | $190.00 |

**Invoice number  105990**          32270   00001                                    **Page  5**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | claim). | | | |
| 04/23/14 | BDD | Review of 2012 orders and trancripts (re bench warrant/contempt) | 0.80 | 295.00 | $236.00 |
| 04/23/14 | BDD | Conference with J. Richards re review of 2012 orders and transcripts (re bench warrant/contempt) | 0.20 | 295.00 | $59.00 |
| 04/23/14 | BDD | Conference with Judge Kaufman's clerk re emergency motion | 0.10 | 295.00 | $29.50 |
| 04/23/14 | BDD | Email to J. Richards and J. Hunter re emergency motion | 0.10 | 295.00 | $29.50 |
| 04/24/14 | JVR | Telephone P. Davidson re Art Pack closing brief. | 0.20 | 950.00 | $190.00 |
| 04/24/14 | JVR | Telephone V. Bodey re IRS settlement. | 0.20 | 950.00 | $190.00 |
| 04/25/14 | JVR | Review draft findings and conclusions (Art Pack). | 0.30 | 950.00 | $285.00 |
| 04/26/14 | JVR | Review revised findings and conclusions (Art Pack). | 0.30 | 950.00 | $285.00 |
| 04/26/14 | JVR | Review draft closing brief (Art Pack). | 0.90 | 950.00 | $855.00 |
| 04/28/14 | JVR | Review revised findings/conclusions and closing brief (Art Pack). | 0.70 | 950.00 | $665.00 |
| 04/28/14 | JVR | Review final post-trial brief (Art Pack). | 0.30 | 950.00 | $285.00 |
| | | **Task Code Total** | **39.50** | | **$36,719.00** |

**Compensation Prof. [B160]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.10** | | **$29.50** |

**Comp. of Prof./Others**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/28/14 | BDD | Email to J. Richards re Blakes February fee statement | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.10** | | **$29.50** |

**Fee/Employment Application**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/16/14 | BDD | Email to J. Richards re PSZJ final fee application | 0.10 | 295.00 | $29.50 |
| 04/18/14 | BDD | Email to J. Richards re final fee applications | 0.10 | 295.00 | $29.50 |
| | | **Task Code Total** | **0.20** | | **$59.00** |

**Plan & Disclosure Stmt. [B320]**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/11/14 | IDK | E-mails and office conference with J. Richards re Plan provisions for disputed claims and reserve issue. | 0.30 | 950.00 | $285.00 |
| 04/16/14 | BDD | Email to J. Richards re Plan Effective Date | 0.10 | 295.00 | $29.50 |
| 04/21/14 | VAN | Research and analysis regarding plan distributions pending | 5.30 | 725.00 | $3,842.50 |

**Invoice number  105990**        32270   00001                                **Page  6**

|  |  | potential Art Pack appeal; draft memorandum to Jeremy Richards regarding same |  |  |  |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **5.70** |  | **$4,157.00** |

### Plan Implementation [B320]

| 04/07/14 | JVR | Review plan re effective date conditions. | 0.30 | 950.00 | $285.00 |
|---|---|---|---|---|---|
| 04/11/14 | JVR | Telephone B. Given re miscellaneous plan implementation issues. | 0.30 | 950.00 | $285.00 |
| 04/11/14 | JVR | Telephone conference with P. Davidson re plan effective date issues. | 0.60 | 950.00 | $570.00 |
| 04/11/14 | JVR | Review plan provisions re effective date conditions and related distribution issues. | 0.70 | 950.00 | $665.00 |
| 04/14/14 | JVR | Review plan implementation/distribution provisions. | 0.90 | 950.00 | $855.00 |
| 04/14/14 | JVR | Telephone B> Brook re miscellaneous plan implementation and settlement issues. | 0.60 | 950.00 | $570.00 |
| 04/14/14 | JVR | Prepare asset and liability analysis for meeting with Marciano representatives re settlement payments. | 1.20 | 950.00 | $1,140.00 |
| 04/15/14 | JVR | Meeting with B. Given, D. Trafficante, C. Campbell, D. Gottlieb re tax claim settlement; Sale of remaining assets. | 2.00 | 950.00 | $1,900.00 |
| 04/15/14 | JVR | Conference with V. Newmark re plan distributions (.7); Draft e-mail to V. Newmark re same (.1). | 0.80 | 950.00 | $760.00 |
| 04/17/14 | JVR | Respond to e-mail from E. Dilkes re plan status. | 0.10 | 950.00 | $95.00 |
| 04/17/14 | JVR | Review plan effective date distributions. | 0.20 | 950.00 | $190.00 |
| 04/21/14 | JVR | Review case law regarding trustee's ability to make distributions pending any appeal of Art Pack claim ruling. | 0.30 | 950.00 | $285.00 |
| 04/22/14 | JVR | Review case law re plan reserves for disputed claims. | 0.50 | 950.00 | $475.00 |
| 04/22/14 | JVR | Review and respond to e-mails from B. Brunet re disposition of Canadian real estate. | 0.10 | 950.00 | $95.00 |
| 04/24/14 | JVR | Review settlement proposal from B. Given re payoff of creditors (.3); Analyze same (.7); Telephone D. Gottlieb re same (.3). | 1.30 | 950.00 | $1,235.00 |
|  |  | **Task Code Total** | **9.90** |  | **$9,405.00** |

### Relief from Stay

| 04/07/14 | BDD | Email to J. Hunter re Orders on Relief from Stay | 0.10 | 295.00 | $29.50 |
|---|---|---|---|---|---|
|  |  | **Task Code Total** | **0.10** |  | **$29.50** |

### Tax Issues [B240]

| 04/07/14 | JVR | Research and analysis re IRS claim and offsetting refund. | 1.40 | 950.00 | $1,330.00 |
|---|---|---|---|---|---|
| 04/08/14 | JVR | Review Marciano tax filings and prepare e-mails to S. Tomlinson and D. Gottlieb re settlement of IRS claims. | 1.40 | 950.00 | $1,330.00 |

**Invoice number  105990**      32270  00001                                    **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| 04/08/14 | JVR | Telephone D. Gottlieb re settlement of tax claims. | 0.40 | 950.00 | $380.00 |
| 04/08/14 | JVR | Research applicability of 26 U.S.C. 6048 to transfer of Canadian real estate. | 1.20 | 950.00 | $1,140.00 |
| 04/08/14 | JVR | Telephone D. Agler and S. Tomlinson re 26 U.S.C. 6048 penalties (2009 transfer). | 0.30 | 950.00 | $285.00 |
| 04/08/14 | JVR | Telephone conference with D. Agler re tax penalty issues. | 0.20 | 950.00 | $190.00 |
| 04/09/14 | JVR | Telephone D. Gottlieb re tax penalty issues. | 0.30 | 950.00 | $285.00 |
| 04/09/14 | JVR | Telephone P. Davidson and D. Gottlieb re tax settlement issues. | 0.70 | 950.00 | $665.00 |
| 04/09/14 | JVR | Review materials re tax penalty liabilities. | 0.60 | 950.00 | $570.00 |
| 04/09/14 | JVR | Draft e-mail to D. Gottlieb and P. Davidson re IRS settlement issues. | 0.40 | 950.00 | $380.00 |
| 04/09/14 | JVR | Telephone D. Gottlieb re IRS settlement. | 0.20 | 950.00 | $190.00 |
| 04/14/14 | JVR | Draft e-mail to B. Given re potential tax penalty liabilities. | 0.20 | 950.00 | $190.00 |
| 04/16/14 | JVR | Telephone D. Gottlieb, P. Davidson, B. Brook and G. Iskowitz re tax settlement (.9); Telephone D. Gottlieb re same (.1). | 1.00 | 950.00 | $950.00 |
| 04/16/14 | JVR | Prepare for settlement meeting with IRS. | 0.70 | 950.00 | $665.00 |
| 04/16/14 | JVR | Attend meeting at IRS with N. Demijian, V. Bodey and D. Gottlieb re settlement of IRS claims. | 3.30 | 950.00 | $3,135.00 |
| 04/16/14 | JVR | Draft e-mail to B. Given et al. re IRS settlement. | 0.10 | 950.00 | $95.00 |
| 04/17/14 | JVR | Telephone D. Gottlieb re IRS settlement issues. | 0.30 | 950.00 | $285.00 |
| 04/17/14 | JVR | Draft e-mail to IRS re settlement. | 0.70 | 950.00 | $665.00 |
| 04/17/14 | JVR | Revise IRS settlement offer. | 0.20 | 950.00 | $190.00 |
| 04/17/14 | JVR | Draft settlement letter to IRS. | 0.80 | 950.00 | $760.00 |
| 04/17/14 | JVR | Telephone P. Stephan re tax refund. | 0.30 | 950.00 | $285.00 |
| 04/21/14 | JVR | Draft settlement agreement (IRS (.80); Revise motion to approve settlement agreement (.20). | 1.00 | 950.00 | $950.00 |
| 04/21/14 | JVR | Revise settlement agreement and settlement motion. | 0.30 | 950.00 | $285.00 |
| 04/22/14 | JVR | Telephone P. Davidson re IRS settlement (.2); Review and respond to e-mails from V. Bodey re same (.2). | 0.40 | 950.00 | $380.00 |
| 04/22/14 | JVR | Review and respond to e-mails re IRS settlement (.3); Telephone D. Gottlieb re same (.2). | 0.50 | 950.00 | $475.00 |
| 04/22/14 | JVR | Draft settlement stipulation (IRS claims). | 0.70 | 950.00 | $665.00 |
| 04/22/14 | JVR | Review and respond to e-mails from C. Campbell and V. Bodey re IRS settlement. | 0.30 | 950.00 | $285.00 |
| 04/23/14 | JVR | Telephone P. Stephan re IRS settlement. | 0.30 | 950.00 | $285.00 |
| 04/28/14 | JVR | Telephone S. Tomlinson re IRS settlement. | 0.20 | 950.00 | $190.00 |
| 04/30/14 | JVR | Telephone V. Bodey re IRS settlement. | 0.10 | 950.00 | $95.00 |

|  | **Task Code Total** | **18.50** | **$17,575.00** |
|---|---|---|---|

|  | **Total professional services:** | 172.20 | **$124,863.00** |
|---|---|---|---|

*Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/20/2014 | LV | Legal Vision Atty/Mess. Service- Inv.28308, San Fernando | $45.00 |

**Invoice number  105990**          32270   00001                                    **Page  8**

|            |     | Bankruptcy Court, JKTH                                                              |           |
|------------|-----|------------------------------------------------------------------------------------|-----------|
| 03/26/2014 | LV  | Legal Vision Atty/Mess. Service- Inv.28346, San Fernando Bankruptcy Court, BDD      | $45.00    |
| 03/31/2014 | LV  | Legal Vision Atty/Mess. Service- Inv.28375, San Fernando Bankruptcy Court, BDD      | $45.00    |
| 04/01/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG)                                                        | $4.50     |
| 04/01/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG)                                                        | $4.80     |
| 04/01/2014 | RE2 | SCAN/COPY ( 39 @0.10 PER PG)                                                        | $3.90     |
| 04/01/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG)                                                        | $4.80     |
| 04/01/2014 | WL  | 32270.00001 Westlaw Charges for 04-01-14                                            | $526.85   |
| 04/03/2014 | OS  | Phani M. Tumu, M.D. - Expert Fee, JKTH                                              | $2,400.00 |
| 04/03/2014 | RE  | ( 958 @0.20 PER PG)                                                                 | $191.60   |
| 04/03/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)                                                        | $4.40     |
| 04/03/2014 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                                                        | $2.80     |
| 04/03/2014 | RE2 | SCAN/COPY ( 33 @0.10 PER PG)                                                        | $3.30     |
| 04/04/2014 | PO  | 32270.00001 :Postage Charges for 04-04-14                                          | $0.69     |
| 04/06/2014 | WL  | 32270.00001 Westlaw Charges for 04-06-14                                           | $11.79    |
| 04/07/2014 | BM  | Business Meal [E111] LA Bite, India's Oven Westwood, Working Meal, JKTH            | $24.17    |
| 04/07/2014 | LN  | 32270.00001 Lexis Charges for 04-07-14                                             | $70.53    |
| 04/07/2014 | LV  | Legal Vision Atty/Mess. Service- Inv. # 28601, San Fernando Bankruptcy Court, JKTH | $45.00    |
| 04/07/2014 | RE2 | SCAN/COPY ( 107 @0.10 PER PG)                                                       | $10.70    |
| 04/07/2014 | RE2 | SCAN/COPY ( 50 @0.10 PER PG)                                                        | $5.00     |
| 04/07/2014 | RE2 | SCAN/COPY ( 48 @0.10 PER PG)                                                        | $4.80     |
| 04/07/2014 | RE2 | SCAN/COPY ( 78 @0.10 PER PG)                                                        | $7.80     |
| 04/07/2014 | RE2 | SCAN/COPY ( 81 @0.10 PER PG)                                                        | $8.10     |
| 04/07/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG)                                                        | $4.50     |
| 04/07/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG)                                                         | $0.50     |
| 04/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                                         | $0.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                                         | $0.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                                                         | $0.70     |
| 04/07/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)                                                        | $2.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                                         | $0.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                                                         | $0.70     |
| 04/07/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)                                                        | $2.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                                         | $0.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                                                        | $2.40     |
| 04/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                                         | $0.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG)                                                         | $0.40     |
| 04/07/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG)                                                         | $0.20     |
| 04/07/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG)                                                         | $0.70     |
| 04/07/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG)                                                        | $2.20     |
| 04/07/2014 | WL  | 32270.00001 Westlaw Charges for 04-07-14                                           | $313.85   |

**Invoice number  105990**          32270  00001                              **Page  9**

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/08/2014 | RE | ( 14 @0.20 PER PG) | $2.80 |
| 04/08/2014 | RE | ( 1429 @0.20 PER PG) | $285.80 |
| 04/08/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 04/08/2014 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | $9.90 |
| 04/08/2014 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | $6.50 |
| 04/08/2014 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | $5.60 |
| 04/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/08/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/08/2014 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/08/2014 | RE2 | SCAN/COPY ( 109 @0.10 PER PG) | $10.90 |
| 04/08/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/08/2014 | TR | Transcript [E116] Echo Reporting, Inc., Inv. 29390, JKTH | $118.80 |
| 04/09/2014 | BM | Business Meal [E111] LA Bite, GULP, Working Meal, JKTH | $37.33 |
| 04/09/2014 | RE | ( 148 @0.20 PER PG) | $29.60 |
| 04/09/2014 | RE | ( 30 @0.20 PER PG) | $6.00 |
| 04/09/2014 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | $15.50 |
| 04/09/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/09/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 04/09/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/09/2014 | RE2 | SCAN/COPY ( 71 @0.10 PER PG) | $7.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/09/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/09/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/09/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/09/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/09/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 04/09/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2014 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/09/2014 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 04/09/2014 | RS | Research [E106] Berkeley Research Group, Inv. 19958, JVR | $1,989.00 |
| 04/09/2014 | WL | 32270.00001 Westlaw Charges for 04-09-14 | $170.64 |
| 04/10/2014 | RE | ( 698 @0.20 PER PG) | $139.60 |
| 04/10/2014 | RE | ( 627 @0.20 PER PG) | $125.40 |
| 04/10/2014 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/10/2014 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 04/10/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/11/2014 | LN | 32270.00001 Lexis Charges for 04-11-14 | $141.07 |
| 04/11/2014 | LN | 32270.00001 Lexis Charges for 04-11-14 | $46.41 |
| 04/11/2014 | LV | Legal Vision Atty/Mess. Service- Inv. #28713, delivery to B. | $75.00 |

**Invoice number  105990**          32270  00001                              **Page  10**

Decker, BDD

| | | | |
|---|---|---|---|
| 04/11/2014 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 04/11/2014 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 04/11/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/11/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/11/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/11/2014 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | $8.40 |
| 04/11/2014 | TR | Transcript [E116] Echo Reporting, Inv. 29395, JKTH | $30.00 |
| 04/13/2014 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/13/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/13/2014 | WL | 32270.00001 Westlaw Charges for 04-13-14 | $145.56 |
| 04/14/2014 | FE | 32270.00001 FedEx Charges for 04-14-14 | $7.71 |
| 04/14/2014 | LN | 32270.00001 Lexis Charges for 04-14-14 | $17.64 |
| 04/14/2014 | LN | 32270.00001 Lexis Charges for 04-14-14 | $519.52 |
| 04/14/2014 | PO | 32270.00001 :Postage Charges for 04-14-14 | $1.44 |
| 04/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/14/2014 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 04/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/14/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/14/2014 | WL | 32270.00001 Westlaw Charges for 04-14-14 | $1.92 |
| 04/15/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2014 | GP | Guest Parking [E124] David Gottlieb, Garage Parking, 10100 Santa Monica guest parking | $28.00 |
| 04/16/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/16/2014 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | $19.30 |
| 04/16/2014 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | $19.30 |
| 04/16/2014 | RE2 | SCAN/COPY ( 193 @0.10 PER PG) | $19.30 |
| 04/16/2014 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 04/16/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/16/2014 | TE | Travel Expense [E110] JVR travel expense for various parking expenses (LA-PC) | $8.00 |
| 04/16/2014 | TR | Transcript [E116] Echo Reporting, Inc., Inv. 29408, JKTH | $231.60 |
| 04/17/2014 | LN | 32270.00001 Lexis Charges for 04-17-14 | $92.81 |
| 04/17/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/17/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/17/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/17/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/17/2014 | WL | 32270.00001 Westlaw Charges for 04-17-14 | $15.91 |
| 04/18/2014 | LN | 32270.00001 Lexis Charges for 04-18-14 | $529.94 |
| 04/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |

**Invoice number  105990**          32270   00001                              **Page  11**

| 04/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
|---|---|---|---|
| 04/18/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/18/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/18/2014 | WL | 32270.00001 Westlaw Charges for 04-18-14 | $142.62 |
| 04/21/2014 | BM | Business Meal [E111] LA Bite, California Pizza Kitchen, Working Meal, JKTH | $33.86 |
| 04/21/2014 | FE | 32270.00001 FedEx Charges for 04-21-14 | $8.57 |
| 04/21/2014 | LN | 32270.00001 Lexis Charges for 04-21-14 | $1,538.35 |
| 04/21/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/21/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 04/21/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/21/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/21/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/21/2014 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 04/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/21/2014 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 04/21/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/21/2014 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/21/2014 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/21/2014 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/21/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 04/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/21/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2014 | BM | Business Meal [E111] LA Bite, Simplethings, Working Meal, JKTH | $42.41 |
| 04/22/2014 | FE | 32270.00001 FedEx Charges for 04-22-14 | $7.71 |
| 04/22/2014 | FE | 32270.00001 FedEx Charges for 04-22-14 | $8.57 |
| 04/22/2014 | RE | ( 234 @0.20 PER PG) | $46.80 |
| 04/22/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/22/2014 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 04/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 04/22/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/22/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |

**Invoice number  105990**          32270   00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 04/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/22/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/22/2014 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 04/22/2014 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 04/23/2014 | RE2 | SCAN/COPY ( 116 @0.10 PER PG) | $11.60 |
| 04/23/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 04/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/24/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/24/2014 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 04/24/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2014 | BM | Business Meal [E111] LA Bite, California Pizza Kitchen, Working Meal, JKTH | $35.86 |
| 04/25/2014 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/25/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/25/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/26/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/28/2014 | FE | 32270.00001 FedEx Charges for 04-28-14 | $8.57 |
| 04/28/2014 | RE | ( 20 @0.20 PER PG) | $4.00 |
| 04/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/28/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 04/28/2014 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/28/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/28/2014 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/29/2014 | PO | 32270.00001 :Postage Charges for 04-29-14 | $1.38 |
| 04/29/2014 | PO | 32270.00001 :Postage Charges for 04-29-14 | $3.45 |
| 04/29/2014 | PO | 32270.00001 :Postage Charges for 04-29-14 | $3.45 |

**Invoice number  105990**     32270   00001                              **Page  13**

| | | | |
|---|---|---|---|
| 04/29/2014 | PO | 32270.00001 :Postage Charges for 04-29-14 | $17.94 |
| 04/29/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 04/29/2014 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 04/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 04/30/2014 | FE | 32270.00001 FedEx Charges for 04-30-14 | $8.57 |
| 04/30/2014 | PAC | Pacer - Court Research | $333.90 |
| 04/30/2014 | PO | 32270.00001 :Postage Charges for 04-30-14 | $0.48 |
| 04/30/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/30/2014 | RS | Research [E106] E-Stet, Inv. LA002205.50, GNB | $2,223.10 |

Total Expenses:                                                         **$13,465.57**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | $124,863.00 | |
| Total expenses | $13,465.57 | |
| **Net current charges** | **$138,328.57** | |
| | | |
| Net balance forward | $654,855.51 | |
| **Total balance now due** | **$793,184.08** | |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 1.80 | 295.00 | $531.00 |
| CHM | Mackle, Cia H. | 71.60 | 495.00 | $35,442.00 |
| IDK | Kharasch, Ira D. | 0.30 | 950.00 | $285.00 |
| JVR | Richards, Jeremy V. | 76.30 | 950.00 | $72,485.00 |
| SEG | Goldich, Stanley E. | 0.20 | 850.00 | $170.00 |
| VAN | Newmark, Victoria A. | 22.00 | 725.00 | $15,950.00 |
| | | 172.20 | | $124,863.00 |

**Invoice number  105990**          32270   00001                                **Page  14**

---

## Task Code Summary

|     |                                    | Hours  | Amount       |
|-----|------------------------------------|--------|--------------|
| AA  | Asset Analysis/Recovery[B120]      | 1.20   | $1,140.00    |
| AD  | Asset Disposition [B130]           | 8.00   | $7,600.00    |
| BL  | Bankruptcy Litigation [L430]       | 88.30  | $47,549.50   |
| CA  | Case Administration [B110]         | 0.60   | $570.00      |
| CO  | Claims Admin/Objections[B310]      | 39.50  | $36,719.00   |
| CP  | Compensation Prof. [B160]          | 0.10   | $29.50       |
| CPO | Comp. of Prof./Others              | 0.10   | $29.50       |
| FE  | Fee/Employment Application         | 0.20   | $59.00       |
| PD  | Plan & Disclosure Stmt. [B320]     | 5.70   | $4,157.00    |
| PI  | Plan Implementation [B320]         | 9.90   | $9,405.00    |
| RFS | Relief from Stay                   | 0.10   | $29.50       |
| TI  | Tax Issues [B240]                  | 18.50  | $17,575.00   |
|     |                                    | 172.20 | $124,863.00  |

## Expense Code Summary

| | |
|---|---|
| Working Meals [E1 | $173.63 |
| Federal Express [E108] | $49.70 |
| Guest Parking [E124] | $28.00 |
| Lexis/Nexis- Legal Research [E | $2,956.27 |
| Legal Vision Atty Mess Service | $255.00 |
| Outside Services | $2,400.00 |
| Pacer - Court Research | $333.90 |
| Postage [E108] | $28.83 |
| Reproduction Expense [E101] | $831.60 |
| Reproduction/ Scan Copy | $479.00 |
| Research [E106] | $4,212.10 |
| Travel Expense [E110] | $8.00 |
| Transcript [E116] | $380.40 |
| Westlaw - Legal Research [E106 | $1,329.14 |
| | $13,465.57 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105991**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  March 31, 2014 | $15,516.81 |
| Payments received since last invoice, last payment received --  May 12, 2014 | $1,526.50 |
| Net balance forward | $13,990.31 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through    04/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | **Claims Admin/Objections[B310]** | | | | |
| 04/30/14 | JK | Review Court's tentative regarding Freedman Claim objection; Telephone conference and email exchange with Jeremy V. Richards regarding same. | 0.20 | 665.00 | $133.00 |
| | **Task Code Total** | | **0.20** | | **$133.00** |
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.30 | | **$162.50** |

*Costs Advanced:*

| | | | |
|---|---|---|---|
| 03/20/2014 | IF | Incoming Faxes [E104] PSZJ Fax Log | $1.60 |
| 03/25/2014 | LV | Legal Vision Atty/Mess. Service- Inv.28341, San Fernando Bankruptcy Court, R.Mori | $45.00 |
| 03/26/2014 | LV | Legal Vision Atty/Mess. Service- Inv.28345, San Fernando Bankruptcy Court, R.Mori | $45.00 |

**Invoice number  105991**      32270   00002                                    **Page  2**

Total Expenses:                                                                  **$91.60**

### *Summary:*

| | | |
|---|---|---|
| Total professional services | | $162.50 |
| Total expenses | | $91.60 |
| **Net current charges** | | $254.10 |
| | | |
| Net balance forward | | $13,990.31 |
| **Total balance now due** | | $14,244.41 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| JK | Kandel, Jeffrey | 0.20 | 665.00 | $133.00 |
| | | 0.30 | | $162.50 |

### Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 0.20 | $133.00 |
| CP | Compensation Prof. [B160] | 0.10 | $29.50 |
| | | 0.30 | $162.50 |

### Expense Code Summary

| | |
|---|---|
| Incoming Faxes [E104] | $1.60 |
| Legal Vision Atty Mess Service | $90.00 |
| | $91.60 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105992**          **32270  00003**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $12,071.43 |
| Payments received since last invoice, last payment received --  May 12, 2014 | $212.40 |
| Net balance forward | $11,859.03 |

Re:    1000 Crescent LLC

| | | | | | |
|---|---|---|---:|---:|---:|
| **Statement of Professional Services Rendered Through** | | | **04/30/2014** | | |
| | | | **Hours** | **Rate** | **Amount** |
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $11,859.03 | |
| **Total balance now due** | $11,888.53 | |

| | | | | | |
|---|---|---:|---:|---|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | | $29.50 |
| | | 0.10 | | | $29.50 |

**Invoice number  105992**          32270   00003                                        **Page  2**

## Task Code Summary

|    |                              | Hours | Amount |
|----|------------------------------|-------|--------|
| CP | Compensation Prof. [B160]    | 0.10  | $29.50 |
|    |                              | 0.10  | $29.50 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105993**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $6,866.59 |
| Payments received since last invoice, last payment received --  May 12, 2014 | $212.40 |
| Net balance forward | $6,654.19 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**   **04/30/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $6,654.19 | |
| **Total balance now due** | $6,683.69 | |

| | | Hours | Rate | | Amount |
|---|---|---:|---:|---|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | | $29.50 |
| | | 0.10 | | | $29.50 |

477

**Invoice number  105993**          32270   00004                                    **Page  2**

## Task Code Summary

|    |                              | Hours | Amount  |
|----|------------------------------|-------|---------|
| CP | Compensation Prof. [B160]    | 0.10  | $29.50  |
|    |                              | 0.10  | $29.50  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105994**         **32270  00005**         **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $6,116.57 |
| Payments received since last invoice, last payment received --  May 12, 2014 | $212.40 |
| Net balance forward | $5,904.17 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**        **04/30/2014**

|  |  | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $5,904.17 | |
| **Total balance now due** | $5,933.67 | |

| | | | | | |
|---|---|---|---|---|---:|
| BDD | Dassa, Beth D. | | 0.10 | 295.00 | $29.50 |
| | | | 0.10 | | $29.50 |

**Invoice number  105994**          32270   00005                                    **Page   2**

## Task Code Summary

|    |                              | Hours  | Amount   |
|----|------------------------------|--------|----------|
| CP | Compensation Prof. [B160]    | 0.10   | $29.50   |
|    |                              | 0.10   | $29.50   |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105995**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $1,543.13 |
| Payments received since last invoice, last payment received -- May 12, 2014 | $212.40 |
| Net balance forward | $1,330.73 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**      **04/30/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,330.73 | |
| **Total balance now due** | $1,360.23 | |

| | | Hours | Rate | | Amount |
|---|---|---:|---:|---|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | | $29.50 |
| | | 0.10 | | | $29.50 |

**Invoice number  105995**        32270   00006                                    **Page  2**

## Task Code Summary

|    |                              | Hours | Amount   |
|----|------------------------------|-------|----------|
| CP | Compensation Prof. [B160]    | 0.10  | $29.50   |
|    |                              | 0.10  | $29.50   |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number  **105996**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $1,550.73 |
| Payments received since last invoice, last payment received -- May 12, 2014 | $212.40 |
| Net balance forward | $1,338.33 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**          **04/30/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

### *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,338.33 | |
| **Total balance now due** | $1,367.83 | |

| | | | | | |
|---|---|---:|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | | $29.50 |
| | | 0.10 | | | $29.50 |

**Invoice number  105996**          32270   00007                                              **Page  2**

## Task Code Summary

|      |                                | Hours | Amount   |
|------|--------------------------------|-------|----------|
| CP   | Compensation Prof. [B160]      | 0.10  | $29.50   |
|      |                                | 0.10  | $29.50   |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number  **105997**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $1,566.73 |
| Payments received since last invoice, last payment received -- May 12, 2014 | $212.40 |
| Net balance forward | $1,354.33 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**        **04/30/2014**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.10** | | **$29.50** |
| | **Total professional services:** | | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,354.33 | |
| **Total balance now due** | $1,383.83 | |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105997**          32270   00008                                    **Page  2**

## Task Code Summary

|     |                              | Hours | Amount  |
|-----|------------------------------|-------|---------|
| CP  | Compensation Prof. [B160]    | 0.10  | $29.50  |
|     |                              | 0.10  | $29.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105998**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  March 31, 2014 | $1,562.21 |
| Payments received since last invoice, last payment received -- May 12, 2014 | $212.40 |
| Net balance forward | $1,349.81 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**          **04/30/2014**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | **Compensation Prof. [B160]** | | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | | **0.10** | | **$29.50** |
| | **Total professional services:** | | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,349.81 | |
| **Total balance now due** | $1,379.31 | |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105998**          32270   00009                                          **Page  2**

## Task Code Summary

|      |                              | Hours | Amount  |
|------|------------------------------|-------|---------|
| CP   | Compensation Prof. [B160]    | 0.10  | $29.50  |
|      |                              | 0.10  | $29.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **105999**        **32270  00010**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $1,520.52 |
| Payments received since last invoice, last payment received -- May 12, 2014 | $212.40 |
| Net balance forward | $1,308.12 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**       **04/30/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 04/30/14 | BDD | Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.10** | | **$29.50** |
| | **Total professional services:** | | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $1,308.12 | |
| **Total balance now due** | $1,337.62 | |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | $29.50 |
| | | 0.10 | | $29.50 |

**Invoice number  105999**          32270   00010                                                          **Page  2**

## Task Code Summary

|     |                              | Hours | Amount  |
|-----|------------------------------|-------|---------|
| CP  | Compensation Prof. [B160]    | 0.10  | $29.50  |
|     |                              | 0.10  | $29.50  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

April 30, 2014

Invoice Number **106000**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  March 31, 2014 | $2,871.33 |
| Payments received since last invoice, last payment received --  May 12, 2014 | $283.20 |
| Net balance forward | $2,588.13 |

Re:

| Statement of Professional Services Rendered Through | **04/30/2014** | | |
|---|---|---|---|
| | **Hours** | **Rate** | **Amount** |
| **Compensation Prof. [B160]** | | | |
| 04/30/14  BDD  Review application of payment on February invoice and submit to accounting regarding same. | 0.10 | 295.00 | $29.50 |
| **Task Code Total** | **0.10** | | **$29.50** |
| **Total professional services:** | 0.10 | | **$29.50** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $29.50 | |
| **Net current charges** | $29.50 | |
| Net balance forward | $2,588.13 | |
| **Total balance now due** | $2,617.63 | |

| | | | | | |
|---|---|---:|---:|---|---:|
| BDD | Dassa, Beth D. | 0.10 | 295.00 | | $29.50 |
| | | 0.10 | | | $29.50 |

**Invoice number  106000**          32270   00012                                        **Page  2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.10 | $29.50 |
|  |  | 0.10 | $29.50 |

# EXHIBIT B-11

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106312**          **32270  00001**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2014 | $793,184.08 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $113,355.97 |
| Net balance forward | $679,828.11 |

Re:    Marciano
       Representation of Chapter 11 Trustee

**Statement of Professional Services Rendered Through**     **05/31/2014**

| | | | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| | **Asset Analysis/Recovery[B120]** | | | | |
| 05/13/14 | JVR | Draft e-mail to D. Gottlieb re asset/liability analysis and proceeds shortfall. | 0.30 | 950.00 | $285.00 |
| | **Task Code Total** | | **0.30** | | **$285.00** |
| | **Asset Disposition [B130]** | | | | |
| 04/16/14 | JVR | Draft e-mail to M. DesRossiers re sale of Canadian assets. | 0.10 | 950.00 | $95.00 |
| 05/01/14 | JVR | Draft e-mail to B. Given re status of asset sales. | 0.30 | 950.00 | $285.00 |
| 05/02/14 | JVR | Review and respond to e-mails re asset sales. | 0.10 | 950.00 | $95.00 |
| 05/06/14 | JVR | Review analysis from M. Colgan re revised value for 507 Place d'Armes. | 0.30 | 950.00 | $285.00 |
| 05/13/14 | JVR | Review agreement and addenda re sale of art (Heritage Fall 2014 sale). | 0.30 | 950.00 | $285.00 |
| 05/13/14 | JVR | Review new agreement for sale of 54/56/60 Notre Dame and agreement for sale of 507 Place d'Armes (.4); Revise asset/liability analysis to determine sufficiency of sales proceeds (.5). | 0.90 | 950.00 | $855.00 |
| 05/13/14 | JVR | Review and respond to e-mails from P. Davidson re asset sales. | 0.20 | 950.00 | $190.00 |
| 05/13/14 | JVR | Review e-mail from D. Trafficante re sale of real estate assets (.1); Draft response (.1). | 0.20 | 950.00 | $190.00 |
| 05/13/14 | JVR | Draft e-mail to P. Davidson re anticipated sales proceeds. | 0.10 | 950.00 | $95.00 |
| 05/13/14 | JVR | Telephone conference with P. Davidson re asset sale | 0.20 | 950.00 | $190.00 |

**Invoice number  106312**          32270   00001                                              **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| | | status. | | | |
| 05/14/14 | JVR | Telephone M. DesRossiers re sale of Canadian assets. | 0.50 | 950.00 | $475.00 |
| 05/14/14 | JVR | Draft e-mail to B. Given and D. Trafficante re sale of remaining Canadian assets. | 0.70 | 950.00 | $665.00 |
| 05/14/14 | JVR | Telephone P. Davidson re sale of remaining assets (.2); Telephone D. Gottlieb re same (.2). | 0.40 | 950.00 | $380.00 |
| 05/14/14 | JVR | Telephone P. Davidson, D. Gottlieb, D. Trafficante, B. Given re sale of remaining assets. | 0.50 | 950.00 | $475.00 |
| 05/14/14 | JVR | Telephone D. Gottlieb and P. Davidson re sale of residual assets. | 0.20 | 950.00 | $190.00 |
| 05/14/14 | JVR | Draft e-mail to B. Given re consents to various sales/transactions. | 0.40 | 950.00 | $380.00 |
| 05/14/14 | JVR | Draft agreement re sale of certain fine art (Heritage Fall 2014 auction). | 0.20 | 950.00 | $190.00 |
| 05/15/14 | JVR | Revise agreement re sale of fine art. | 0.20 | 950.00 | $190.00 |
| 05/21/14 | JVR | Review and respond to e-mails from D. Trafficante re pending sales. | 0.20 | 950.00 | $190.00 |
| 05/23/14 | JVR | Draft e-mail to K. Guzman and B. Given re Heritage Fall auction. | 0.10 | 950.00 | $95.00 |
| 05/23/14 | JVR | Review documents re closing of 54/56/60 Notre Dame sale. | 0.20 | 950.00 | $190.00 |
| 05/23/14 | JVR | Review 507 sale agreement and amendment to 54/56/60 Notre Dame sale agreement. | 0.10 | 950.00 | $95.00 |
| 05/27/14 | JVR | Revise art consignment agreement (11/14 auction, Heritage). | 0.10 | 950.00 | $95.00 |
| 05/27/14 | JVR | Review draft closing instructions (54/56/60 Notre Dame). | 0.10 | 950.00 | $95.00 |
| 05/28/14 | JVR | Telephone conference with M. DesRossiers re closing of 54/56/60 Notre Dame. | 0.10 | 950.00 | $95.00 |
| | | **Task Code Total** | **6.70** | | **$6,365.00** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 05/13/14 | JVR | Draft e-mail to D. Wheeler re status of plan distributions. | 0.20 | 950.00 | $190.00 |
| 05/19/14 | JVR | Telephone conference with E. Dilkes re case status. | 0.30 | 950.00 | $285.00 |
| | | **Task Code Total** | **0.50** | | **$475.00** |

**Claims Admin/Objections[B310]**

| | | | | | |
|---|---|---|---|---|---|
| 04/05/14 | JKH | Emails from, to Lewis, Jeremy V. Richards, Gottlieb, Peterson regarding potential settlement offer and email Elber regarding same (.6); Emails regarding, review proposed orders on motions in limine (.3); Preparation for trial (6.0). | 6.90 | 795.00 | $5,485.50 |
| 04/23/14 | JKH | Work on closing trial brief and review amended Art Pack findings/conclusions. | 3.80 | 795.00 | $3,021.00 |
| 04/01/14 | JKH | Review tentative rulings on motions in limine and analyze, | 4.20 | 795.00 | $3,339.00 |

**Invoice number  106312**        32270   00001                                    **Page  3**

| | | | | | |
|---|---|---|---|---|---|
| | | emails from, to Jeremy V. Richards, Gottlieb, Lewis regarding same (1.1); Email Elber regarding settlement feeler (.1); Emails from, to Phumu regarding comments on Mellman declaration (.4); Begin preparation for hearing on motions in limine (2.6). | | | |
| 04/02/14 | JKH | Preparation for hearing on motions in limine, trial strategy in light of tentatives and emails, telephone conferences with Lewis, Jeremy V. Richards, Davidson regarding same (6.2); Emails, office conferences regarding settlement conference notice, analysis of same (.7). | 6.90 | 795.00 | $5,485.50 |
| 04/03/14 | JKH | Review revised tentative ruling and emails Resnick, Given, Richards regarding same, final preparation, attendance at hearing regarding settlement, motions in limine (5.4); Emails from to Tumu regarding expert testimony status, begin preparation for trial, emails Lewis, Cia H. Mackle regarding exhibits, orders on motions in limine (3.2). | 8.60 | 795.00 | $6,837.00 |
| 04/04/14 | JKH | Review, approve and emails from, Tumu regarding expert fee invoice (.1); Review entered joint pre-trial order, email from Elber regarding proposed trial testimony and review attachment regarding same (.4); Emails, telephone conference with Lewis, Gottlieb regarding trial strategy and further preparation for trial, work on cross-examination of potential witnesses (6.2). | 6.70 | 795.00 | $5,326.50 |
| 04/06/14 | JKH | Emails from, to Jeremy V. Richards, Lewis regarding Formuzis issues, mitigation of damages arguments (.4); Preparation for trial, cross-examination of potential witnesses (5.8). | 6.20 | 795.00 | $4,929.00 |
| 04/07/14 | JKH | Emails form, to Lewis regarding trial exhibits and Art Pack building issues, review files regarding same (1.2); Emails, telephone conference with Cia H. Mackle regarding trial strategy (.4); Office conference with Jeremy V. Richards regarding trial strategy (.4); Emails, telephone conferences regarding Tagle testimony (.4); Review, emails regarding Objector's trial exhibit list (.4); Finalize and file orders on motions in limine (.2); Trial preparation (4.5). | 7.50 | 795.00 | $5,962.50 |
| 04/08/14 | JKH | Preparation for trial and emails from, to Jeremy V. Richards, Lewis regarding same. | 6.70 | 795.00 | $5,326.50 |
| 04/09/14 | JKH | Review, revise and telephone conferences with Cia H. Mackle regarding Pocket Brief regarding new Formuzis' opinion (.8); Review evidentiary objections, rulings on evidentiary objections and emails from, to Lewis regarding same (.6); Emails Elber, Davidoff and Jeremy V. Richards; Telephone conference with Davidson regarding trial start time, witness order (.6); Preparation for trial (11.9). | 13.90 | 795.00 | $11,050.50 |
| 04/10/14 | JKH | Final preparation, travel to and from and attend trial of Art Pack claim. | 8.50 | 795.00 | $6,757.50 |
| 04/11/14 | JKH | Office conference with Jeremy V. Richards regarding punitives issues, plan issues, strategy and research same, begin preparation closing trial brief. | 3.10 | 795.00 | $2,464.50 |
| 04/12/14 | JKH | Further research, preparation of closing trial brief and emails from, to Jeremy V. Richards, Cia H. Mackle regarding same. | 2.40 | 795.00 | $1,908.00 |
| 04/14/14 | JKH | Email from Lewis regarding motion to quash memorandum regarding litigation privilege issue and research same (1.2); Preparation, emails from, to Silver, | 2.30 | 795.00 | $1,828.50 |

**Invoice number  106312**        32270  00001                                    **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | Davidson, regarding proposed scheduling order (.6); Emails from, to, office conference with Jeremy V. Richards and telephone conference with Cia H. Mackle regarding punitives research issue (.5). | | | |
| 04/15/14 | JKH | Telephone conference with Lewis regarding litigation privilege issue (.2); Office conference with Jeremy V. Richards, Victoria A. Newmark regarding punitive damages research (.5); Review transcript of trial (.7); Email, telephone conference with Lewis regarding proposed findings, locate exemplar of same (.3); Review proposed orders regarding evidentiary objections (.3). | 2.00 | 795.00 | $1,590.00 |
| 04/16/14 | JKH | Emails from, to, office conference with Jeremy V. Richards regarding trial transcript review, punitives issue (.4); Email from Lewis regarding marked declarations of Mohajeris and review same (.5); Review, emails regarding entered scheduling order, changes to same (.2). | 1.10 | 795.00 | $874.50 |
| 04/21/14 | JKH | Office conference with Jeremy V. Richards regarding punitives issue, in light of hearing transcript and review same, scheduling order (.4); Review Lewis declaration, proposed order regarding certain exhibits (.3); Initial review of trial brief, supporting declarations and preparation of emergency motion to strike declarations (3.4). | 4.10 | 795.00 | $3,259.50 |
| 04/22/14 | JKH | Further review Art Pack post-trial filings, work on closing trial brief and emails Jeremy V. Richards, Iskowitz regarding Faerstein declaration. | 4.70 | 795.00 | $3,736.50 |
| 04/24/14 | JKH | Work on Art Pack closing trial brief. | 2.90 | 795.00 | $2,305.50 |
| 04/25/14 | JKH | Work on Art Pack closing trial brief, review draft findings/conclusions. | 3.80 | 795.00 | $3,021.00 |
| 04/26/14 | JKH | Work on Art Pack closing trial brief. | 3.80 | 795.00 | $3,021.00 |
| 04/27/14 | JKH | Work on Art Pack closing trial brief. | 4.10 | 795.00 | $3,259.50 |
| 04/28/14 | JKH | Work on Art Pack closing trial brief, findings/conclusions. | 4.30 | 795.00 | $3,418.50 |
| 05/05/14 | JKH | Review, analyze closing trial brief, oppositions to post-trial declarations, offer of proof. | 1.80 | 795.00 | $1,431.00 |
| 05/06/14 | JKH | Office conference with Jeremy V. Richards, email from Lewis regarding Art Pack closing pleadings. | 0.30 | 795.00 | $238.50 |
| 05/06/14 | JVR | Review Art Pack's post-trial reply brief and oppositions to motions to strike. | 0.90 | 950.00 | $855.00 |
| 05/06/14 | JVR | Conference with J. Hunter re post-trial briefing (Art Pack). | 0.30 | 950.00 | $285.00 |
| 05/12/14 | JKH | Emails from, to Given regarding ruling timing. | 0.10 | 795.00 | $79.50 |
| | **Task Code Total** | | **121.90** | | **$97,096.50** |

**Compensation Prof. [B160]**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/14 | BDD | Email to C. Ferra re March invoices | 0.10 | 295.00 | $29.50 |
| 05/01/14 | BDD | Email to M. Kulick re March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/06/14 | BDD | Email to J. Richards re estimated fees (April 2014) | 0.10 | 295.00 | $29.50 |
| 05/12/14 | BDD | Email to J. Richards re April invoices | 0.10 | 295.00 | $29.50 |

**Invoice number  106312**     32270   00001                                **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| 05/13/14 | BDD | Email to J. Richards re April bills | 0.10 | 295.00 | $29.50 |
| 05/13/14 | BDD | Email to J. Fishel at Crowe Horwath re PSZJ April fees/expenses | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| 05/20/14 | JK | Review monthly fee application for April 2014 (.20); conference with B. Dassa regarding same (.10). | 0.30 | 665.00 | $199.50 |
| | **Task Code Total** | | **1.30** | | **$494.50** |

**Litigation**

| | | | | | |
|---|---|---|---|---|---|
| 03/16/14 | CHM | Legal research and update Mellman Daubert motion. | 13.50 | 495.00 | $6,682.50 |
| | **Task Code Total** | | **13.50** | | **$6,682.50** |

**Plan & Disclosure Stmt. [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 05/12/14 | VAN | Draft/revise plan distribution motion | 8.90 | 725.00 | $6,452.50 |
| 05/14/14 | VAN | Draft/revise plan distribution/Art Pack claim estimation motion | 8.40 | 725.00 | $6,090.00 |
| 05/15/14 | VAN | Conference with Jeremy Richards regarding Art Pack reserve issue | 0.60 | 725.00 | $435.00 |
| | **Task Code Total** | | **17.90** | | **$12,977.50** |

**Plan Implementation [B320]**

| | | | | | |
|---|---|---|---|---|---|
| 04/16/14 | JVR | Telephone M. DesRossiers re status of asset sales and estate liabilities. | 0.50 | 950.00 | $475.00 |
| 05/15/14 | JVR | Review draft motion to establish Art Pack plan reserve and research same (.4); Conference with V. Newmark re same (.3). | 0.70 | 950.00 | $665.00 |
| 05/16/14 | JVR | Review plan and caselaw re setting disputed claim reserves under plan. | 0.30 | 950.00 | $285.00 |
| 05/28/14 | JVR | Review plan re effective date conditions. | 0.20 | 950.00 | $190.00 |
| 05/30/14 | JVR | Revise plan effective date and reserves notice. | 0.70 | 950.00 | $665.00 |
| 05/30/14 | JVR | Telephone B. Given re plan effectiveness. | 0.20 | 950.00 | $190.00 |
| 05/30/14 | JVR | Draft notice of plan effective date and reserves. | 1.70 | 950.00 | $1,615.00 |
| | **Task Code Total** | | **4.30** | | **$4,085.00** |

**Tax Issues [B240]**

| | | | | | |
|---|---|---|---|---|---|
| 04/15/14 | JVR | Telephone conference with D. Gottlieb re IRS settlement | 0.30 | 950.00 | $285.00 |

**Invoice number  106312**　　32270  00001　　　　　　　　　　　　　　　**Page  6**

| | | | | | |
|---|---|---|---|---|---|
| | | issues. | | | |
| 04/16/14 | JVR | Draft e-mail to N. Demirjian re settlement of tax claim. | 0.10 | 950.00 | $95.00 |
| 05/06/14 | JVR | Telephone conference with V. Bodey re IRS settlement (.2); Draft e-mail to C. Campbell re same (.1). | 0.30 | 950.00 | $285.00 |
| 05/21/14 | JVR | Telephone V. Bodey re IRS settlement. | 0.20 | 950.00 | $190.00 |
| 05/21/14 | JVR | Review draft settlement documents (IRS) (.2); Draft e-mail to C. Campbell re same (.1). | 0.30 | 950.00 | $285.00 |
| 05/23/14 | JVR | Review and respond to e-mail from S. Tomlinson re IRS settlement. | 0.10 | 950.00 | $95.00 |
| 05/23/14 | JVR | Telephone V. Bodey re IRS settlement structure. | 0.20 | 950.00 | $190.00 |
| 05/23/14 | JVR | Review documents and filed claims re amendment of 2009 IRS tax claim. | 0.40 | 950.00 | $380.00 |
| 05/23/14 | JVR | Review notice re FTB liability and verify amount against filed POC. | 0.20 | 950.00 | $190.00 |
| 05/23/14 | JVR | Telephone S. Tomlinson and D. Agler re IRS settlement issues. | 0.30 | 950.00 | $285.00 |
| 05/23/14 | JVR | Telephone C. Campbell re IRS settlement issues. | 0.40 | 950.00 | $380.00 |
| 05/23/14 | JVR | Telephone V. Bodey re IRS settlement issues. | 0.40 | 950.00 | $380.00 |
| 05/23/14 | JVR | Review 2009 504A CA returns (.2); Telephone D. Agler and S. Tomlinson re structuring IRS settlement (.5). | 0.70 | 950.00 | $665.00 |
| 05/27/14 | JVR | Telephone D. Gottlieb, D. Agler and S. Tomlinson re IRS settlement. | 0.40 | 950.00 | $380.00 |
| 05/27/14 | JVR | Telephone D. Gottlieb, D. Agler, S. Tomlinson, N. Demirjian, V. Body re IRS settlement structure (.5); Telephone D. Gottlieb re same (.3). | 0.80 | 950.00 | $760.00 |
| 05/27/14 | JVR | Telephone P. Davidson re IRS claim settlement. | 0.30 | 950.00 | $285.00 |
| 05/27/14 | JVR | Review plan re IRS settlement structure. | 0.80 | 950.00 | $760.00 |
| 05/28/14 | JVR | Telephone D. Gottlieb, D. Agler and S. Tomlinson re IRS settlement. | 0.40 | 950.00 | $380.00 |
| 05/28/14 | JVR | Telephone P. Davidson re IRS settlement. | 0.30 | 950.00 | $285.00 |
| 05/28/14 | JVR | Telephone D. Gottlieb re IRS settlement. | 0.10 | 950.00 | $95.00 |
| 05/28/14 | JVR | Telephone conference with V. Bodey and N. Dimirjian re IRS settlement. | 0.30 | 950.00 | $285.00 |
| 05/28/14 | JVR | Draft e-mail to D. Gottlieb re IRs settlement structure. | 0.10 | 950.00 | $95.00 |
| 05/30/14 | JVR | Telephone D. Gottlieb re IRS settlement (.2); Draft e-mail to V. Bodey re revisions to settlement structure (.3); Telephone V. Bodey re settlement (.2); Telephone P. Davidson re IRS settlement (.2). | 0.90 | 950.00 | $855.00 |

|  | | | | |
|---|---|---|---|---|
| **Task Code Total** | | | **8.30** | **$7,885.00** |

|  | | | | |
|---|---|---|---|---|
| **Total professional services:** | | | 174.70 | **$136,346.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/30/2014 | PO | 32270.00003 :Postage Charges for 05-30-14 | $3.22 |
| 05/30/2014 | PO | 32270.00003 :Postage Charges for 05-30-14 | $8.73 |
| 05/30/2014 | PO | 32270.00003 :Postage Charges for 05-30-14 | $30.13 |

**Invoice number  106312**          32270  00001                              **Page  7**

| 05/30/2014 | PO | 32270.00003 :Postage Charges for 05-30-14 | $2.59 |
|---|---|---|---|
| 04/28/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 28946, San Fernando Bankruptcy Court - M. Kulick | $45.00 |
| 04/29/2014 | LV | Legal Vision Atty/Mess. Service- Inv. 28951, San Fernando Bankruptcy Court, BDD | $65.00 |
| 05/01/2014 | LV | Legal Vision Atty/Mess. Service- Inv.29099, San Fernando Bankruptcy Court, BDD | $45.00 |
| 05/01/2014 | OR | Outside Reproduction Expense [E102] Legal Vision Consulting Group, Inv. 28913, B. Cruz | $60.00 |
| 05/01/2014 | PO | 32270.00001 :Postage Charges for 05-01-14 | $24.84 |
| 05/01/2014 | PO | 32270.00001 :Postage Charges for 05-01-14 | $6.90 |
| 05/01/2014 | PO | 32270.00001 :Postage Charges for 05-01-14 | $4.90 |
| 05/01/2014 | PO | 32270.00001 :Postage Charges for 05-01-14 | $3.64 |
| 05/01/2014 | PO | 32270.00001 :Postage Charges for 05-01-14 | $9.36 |
| 05/01/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/01/2014 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 05/01/2014 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 05/01/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/05/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/06/2014 | PO | 32270.00001 :Postage Charges for 05-06-14 | $0.96 |
| 05/06/2014 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/12/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/13/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/13/2014 | WL | 32270.00001 Westlaw Charges for 05-13-14 | $19.93 |
| 05/14/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/15/2014 | LN | 32270.00001 Lexis Charges for 05-15-14 | $71.57 |
| 05/15/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/15/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/15/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/20/2014 | FE | 32270.00001 FedEx Charges for 05-20-14 | $8.53 |
| 05/20/2014 | PO | 32270.00001 :Postage Charges for 05-20-14 | $2.45 |
| 05/20/2014 | PO | 32270.00001 :Postage Charges for 05-20-14 | $7.28 |
| 05/20/2014 | PO | 32270.00001 :Postage Charges for 05-20-14 | $24.84 |
| 05/20/2014 | PO | 32270.00001 :Postage Charges for 05-20-14 | $3.12 |
| 05/20/2014 | PO | 32270.00001 :Postage Charges for 05-20-14 | $4.60 |
| 05/20/2014 | RE | ( 225 @0.20 PER PG) | $45.00 |
| 05/20/2014 | RE | ( 360 @0.20 PER PG) | $72.00 |
| 05/20/2014 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/20/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2014 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/20/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/20/2014 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/20/2014 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number  106312**        32270   00001                                    **Page  8**

| 05/20/2014 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/20/2014 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 05/20/2014 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/28/2014 | RE | ( 9 @0.20 PER PG) | $1.80 |
| 05/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/29/2014 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/29/2014 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/29/2014 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/30/2014 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 05/31/2014 | OS | E-Stet, Inv. LA002205.51, GNB | $2,223.10 |
| 05/31/2014 | PAC | Pacer - Court Research | $92.60 |

Total Expenses:                                        **$2,947.39**

### *Summary:*

| Total professional services | $136,346.00 |
| Total expenses | $2,947.39 |
| **Net current charges** | $139,293.39 |
| | |
| Net balance forward | $679,828.11 |
| **Total balance now due** | $819,121.50 |

| BDD | Dassa, Beth D. | 1.00 | 295.00 | $295.00 |
| CHM | Mackle, Cia H. | 13.50 | 495.00 | $6,682.50 |
| JK | Kandel, Jeffrey | 0.30 | 665.00 | $199.50 |
| JKH | Hunter, James K. T. | 120.70 | 795.00 | $95,956.50 |
| JVR | Richards, Jeremy V. | 21.30 | 950.00 | $20,235.00 |
| VAN | Newmark, Victoria A. | 17.90 | 725.00 | $12,977.50 |
| | | 174.70 | | $136,346.00 |

**Invoice number  106312**            32270   00001                                          **Page  9**

## Task Code Summary

|      |                              | Hours  | Amount       |
|------|------------------------------|--------|--------------|
| AA   | Asset Analysis/Recovery[B120] | 0.30   | $285.00      |
| AD   | Asset Disposition [B130]     | 6.70   | $6,365.00    |
| CA   | Case Administration [B110]   | 0.50   | $475.00      |
| CO   | Claims Admin/Objections[B310]| 121.90 | $97,096.50   |
| CP   | Compensation Prof. [B160]    | 1.30   | $494.50      |
| LITI | Litigation                   | 13.50  | $6,682.50    |
| PD   | Plan & Disclosure Stmt. [B320]| 17.90 | $12,977.50   |
| PI   | Plan Implementation [B320]   | 4.30   | $4,085.00    |
| TI   | Tax Issues [B240]            | 8.30   | $7,885.00    |
|      |                              | 174.70 | $136,346.00  |

## Expense Code Summary

| | |
|---|---|
| Federal Express [E108] | $8.53 |
| Lexis/Nexis- Legal Research [E | $71.57 |
| Legal Vision Atty Mess Service | $155.00 |
| Outside Reproduction Expense | $60.00 |
| Outside Services | $2,223.10 |
| Pacer - Court Research | $92.60 |
| Postage [E108] | $137.56 |
| Reproduction Expense [E101] | $118.80 |
| Reproduction/ Scan Copy | $60.30 |
| Westlaw - Legal Research [E106 | $19.93 |
| | $2,947.39 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number  **106313**        **32270  00002**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $14,244.41 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $221.60 |
| Net balance forward | $14,022.81 |

Re:   Lasky Properties Inc.

**Statement of Professional Services Rendered Through**        **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Claims Admin/Objections[B310]** | | | |
| 05/01/14 | JK | Appearance at hearing regarding objection to Freedman claim (2.20); preparation for same, including Email exchange with J. Richards regarding contract with their counsel (0.40). | 2.60 | 665.00 | $1,729.00 |
| 05/06/14 | JK | Review and revise notice of Freedman continuance and related dates. | 0.20 | 665.00 | $133.00 |
| 05/06/14 | JK | Email exchange B. Salzberg regarding opposition to Freedman claim. | 0.10 | 665.00 | $66.50 |
| 05/08/14 | JK | Preparation of supplement to objection to Freedman claim (1.30); Email exchange B. Salzberg regarding same (0.20). | 1.50 | 665.00 | $997.50 |
| 05/09/14 | JK | Preparation of supplemental objection to Freedman claim; Email exchange B. Salzberg regarding same. | 0.30 | 665.00 | $199.50 |
| 05/13/14 | JK | Email exchange B. Salzberg regarding Freedman objection (0.30); review Salzberg modifications to Freedman narrative  and revise objection (.30); prepare Salzberg declaration to conform to same (.60). | 1.20 | 665.00 | $798.00 |
| 05/13/14 | JK | Email exchange Cia H. Mackle regarding California Notification requirements for tenant eviction, regarding Freedman objection. | 0.20 | 665.00 | $133.00 |
| 05/14/14 | JK | Finalize supplemental objection to Freedmans' claim (0.80); Email exchange B. Salzberg regarding declaration in support of same (0.20). | 1.00 | 665.00 | $665.00 |
| | | **Task Code Total** | **7.10** | | **$4,721.50** |

**Compensation Prof. [B160]**                                        503

**Invoice number  106313**          32270   00002                          **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.30** | | **$88.50** |

**Total professional services:**                     7.40          **$4,810.00**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/13/2014 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/13/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/14/2014 | PO | 32270.00002 :Postage Charges for 05-14-14 | $0.90 |
| 05/14/2014 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/31/2014 | PAC | Pacer - Court Research | $0.90 |

Total Expenses:                              **$4.30**

### Summary:

| | |
|---|---|
| Total professional services | $4,810.00 |
| Total expenses | $4.30 |
| **Net current charges** | $4,814.30 |
| | |
| Net balance forward | $14,022.81 |
| **Total balance now due** | $18,837.11 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.30 | 295.00 | $88.50 |
| JK | Kandel, Jeffrey | 7.10 | 665.00 | $4,721.50 |
| | | 7.40 | | $4,810.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CO | Claims Admin/Objections[B310] | 7.10 | $4,721.50 |
| CP | Compensation Prof. [B160] | 0.30 | $88.50 |
| | | 7.40 | $4,810.00 |

**Invoice number  106313**          32270   00002                                                  **Page   3**

## Expense Code Summary

| | |
|---|---:|
| Pacer - Court Research | $0.90 |
| Postage [E108] | $0.90 |
| Reproduction/ Scan Copy | $2.50 |
| | $4.30 |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number  **106314**          **32270  00003**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $11,888.53 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $11,864.93 |

Re:   1000 Crescent LLC

**Statement of Professional Services Rendered Through**      **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $118.00 |
| **Net current charges** | $118.00 |
| Net balance forward | $11,864.93 |
| **Total balance now due** | $11,982.93 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| | | 0.40 | | $118.00 |

**Invoice number  106314**        32270   00003                                    **Page   2**

## Task Code Summary

|      |                              | Hours | Amount   |
|------|------------------------------|-------|----------|
| CP   | Compensation Prof. [B160]    | 0.40  | $118.00  |
|      |                              | 0.40  | $118.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number  **106315**          **32270  00004**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $6,683.69 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $6,660.09 |

Re:   9521 Sunset LLC

**Statement of Professional Services Rendered Through**    **05/31/2014**

|  |  |  | **Hours** | **Rate** | **Amount** |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $118.00 | |
| **Net current charges** | $118.00 | |
| Net balance forward | $6,660.09 | |
| **Total balance now due** | $6,778.09 | |

| | | | | | |
|---|---|---:|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | | $118.00 |
| | | 0.40 | | | $118.00 |

**Invoice number  106315**          32270   00004                              **Page  2**

---

## Task Code Summary

|     |                                 | Hours | Amount    |
|-----|---------------------------------|-------|-----------|
| CP  | Compensation Prof. [B160]       | 0.40  | $118.00   |
|     |                                 | 0.40  | $118.00   |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106316**        **32270  00005**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $5,933.67 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $5,910.07 |

Re:   631 Mountain LLC

**Statement of Professional Services Rendered Through**        **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## Summary:

| | |
|---|---:|
| Total professional services | $118.00 |
| **Net current charges** | $118.00 |
| Net balance forward | $5,910.07 |
| **Total balance now due** | $6,028.07 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| | | 0.40 | | $118.00 |

**Invoice number  106316**            32270   00005                                          **Page  2**

## Task Code Summary

|     |                             | Hours | Amount   |
|-----|-----------------------------|-------|----------|
| CP  | Compensation Prof. [B160]   | 0.40  | $118.00  |
|     |                             | 0.40  | $118.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106317**        **32270  00006**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $1,360.23 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $1,336.63 |

Re:   Atlantic Shamrock LLC

**Statement of Professional Services Rendered Through**        **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## *Summary:*

| | |
|---|---:|
| Total professional services | $118.00 |
| **Net current charges** | $118.00 |
| Net balance forward | $1,336.63 |
| **Total balance now due** | $1,454.63 |

| | | Hours | Rate | Amount |
|---|---|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| | | 0.40 | | $118.00 |

**Invoice number  106317**          32270   00006                                              **Page  2**

## Task Code Summary

|  |  | Hours | Amount |
|---|---|---|---|
| CP | Compensation Prof. [B160] | 0.40 | $118.00 |
|  |  | 0.40 | $118.00 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106318**          **32270  00007**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2014 | $1,367.83 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $1,344.23 |

Re:   Brownwood Creek LLC

**Statement of Professional Services Rendered Through**      **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## Summary:

| | |
|---|---|
| Total professional services | $118.00 |
| **Net current charges** | $118.00 |
| Net balance forward | $1,344.23 |
| **Total balance now due** | $1,462.23 |

| | | Hours | Rate | Amount |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| | | 0.40 | | $118.00 |

**Invoice number  106318**            32270   00007                                      **Page   2**

## Task Code Summary

|     |                              | Hours | Amount   |
|-----|------------------------------|-------|----------|
| CP  | Compensation Prof. [B160]    | 0.40  | $118.00  |
|     |                              | 0.40  | $118.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number  **106319**          **32270  00008**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  April 30, 2014 | $1,383.83 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $1,360.23 |

Re:   Pacific Bluewood LLC

**Statement of Professional Services Rendered Through**      **05/31/2014**

|  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| **Task Code Total** | | | **0.40** | | **$118.00** |
| **Total professional services:** | | | 0.40 | | **$118.00** |

## Summary:

| | | |
|---|---|---|
| Total professional services | $118.00 | |
| **Net current charges** | $118.00 | |
| Net balance forward | $1,360.23 | |
| **Total balance now due** | $1,478.23 | |

| | | | | | |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | $118.00 |
| | | 0.40 | | $118.00 |

**Invoice number  106319**          32270   00008                                         **Page  2**

## Task Code Summary

|     |                              | Hours | Amount   |
|-----|------------------------------|-------|----------|
| CP  | Compensation Prof. [B160]    | 0.40  | $118.00  |
|     |                              | 0.40  | $118.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106320**          **32270  00009**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $1,379.31 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $1,355.71 |

Re:   Centered Dots LLC

**Statement of Professional Services Rendered Through**   **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## Summary:

| | | |
|---|---:|---:|
| Total professional services | $118.00 | |
| **Net current charges** | $118.00 | |
| Net balance forward | $1,355.71 | |
| **Total balance now due** | $1,473.71 | |

| | | | | | | |
|---|---|---:|---:|---:|---:|---|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | | $118.00 | |
| | | 0.40 | | | $118.00 | |

**Invoice number  106320**　　　32270　00009　　　　　　　　　　　　　　　　**Page  2**

## Task Code Summary

|     |                              | Hours | Amount   |
|-----|------------------------------|-------|----------|
| CP  | Compensation Prof. [B160]    | 0.40  | $118.00  |
|     |                              | 0.40  | $118.00  |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number **106321**        **32270  00010**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $1,337.62 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $1,314.02 |

Re:   Georges Marciano Holdings Inc.

**Statement of Professional Services Rendered Through**    **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| **Compensation Prof. [B160]** | | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $118.00 | |
| **Net current charges** | $118.00 | |
| Net balance forward | $1,314.02 | |
| **Total balance now due** | $1,432.02 | |

| | | | | | |
|---|---|---:|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | | $118.00 |
| | | 0.40 | | | $118.00 |

**Invoice number  106321**          32270   00010                                              **Page  2**

## Task Code Summary

|     |                               | Hours | Amount   |
|-----|-------------------------------|-------|----------|
| CP  | Compensation Prof. [B160]     | 0.40  | $118.00  |
|     |                               | 0.40  | $118.00  |

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2014

Invoice Number  **106322**          **32270  00012**          **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2014 | $2,617.63 |
| Payments received since last invoice, last payment received -- June 9, 2014 | $23.60 |
| Net balance forward | $2,594.03 |

Re:

**Statement of Professional Services Rendered Through**     **05/31/2014**

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | **Compensation Prof. [B160]** | | | | |
| 05/01/14 | BDD | Review/revise March monthly fee statement | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Preparation of April monthly fee statement/notice re same | 0.20 | 295.00 | $59.00 |
| 05/20/14 | BDD | Email to M. Kulick re April monthly fee statement/notice | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **0.40** | | **$118.00** |
| | **Total professional services:** | | 0.40 | | **$118.00** |

## *Summary:*

| | | |
|---|---:|---|
| Total professional services | $118.00 | |
| **Net current charges** | $118.00 | |
| Net balance forward | $2,594.03 | |
| **Total balance now due** | $2,712.03 | |

| | | | | | |
|---|---|---:|---:|---:|---:|
| BDD | Dassa, Beth D. | 0.40 | 295.00 | | $118.00 |
| | | 0.40 | | | $118.00 |

**Invoice number  106322**          32270   00012                                              **Page   2**

## Task Code Summary

|     |                              | Hours | Amount |
|-----|------------------------------|-------|--------|
| CP  | Compensation Prof. [B160]    | 0.40  | $118.00 |
|     |                              | 0.40  | $118.00 |

# EXHIBIT B-12

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

June 30, 2014

Invoice Number **106712**        **32270  00013**        **JVR**

Crowe Horwath
15233 Ventura Blvd. 9th floor
Sherman Oaks, CA  91403

| | |
|---|---|
| Balance forward as of last invoice, dated:  July 22, 2014 | $29,082.57 |
| A/R Adjustments | -$29,082.57 |
| Net balance forward | $0.00 |

Re:   Administration

**Statement of Professional Services Rendered Through**    **06/30/2014**

**Case Administration [B110]**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/20/14 | BDD | Research documents previously forwarded to IRS. | 1.10 | 295.00 | $324.50 |
| 02/20/14 | BDD | Work with file room re tax documents. | 0.20 | 295.00 | $59.00 |
| 02/28/14 | JVR | Review documents and files re meeting with U.S. Trustee. | 1.30 | 950.00 | $1,235.00 |
| 03/03/14 | BDD | Email to J. Richards re meeting with U.S. Trustee. | 0.10 | 295.00 | $29.50 |
| 03/04/14 | JVR | Conference with B. Dassa re preparation for meeting with U.S. Trustee. | 0.50 | 950.00 | $475.00 |
| 03/04/14 | BDD | Meeting with J. Richards re U.S. Trustee inquiry and IRS. | 0.50 | 295.00 | $147.50 |
| 03/04/14 | BDD | Email to J. Richards re meeting with U.S. Trustee. | 0.10 | 295.00 | $29.50 |
| 03/04/14 | BDD | Meeting with J. Richards re meeting with U.S. Trustee. | 0.40 | 295.00 | $118.00 |
| 03/04/14 | BDD | Begin reviewing documentation for U.S. Trustee. | 1.10 | 295.00 | $324.50 |
| 03/05/14 | BDD | Review of additional docs provided by J. Richards | 0.60 | 295.00 | $177.00 |
| 03/05/14 | BDD | Continue compiling documentation for meeting with U.S. Trustee. | 1.10 | 295.00 | $324.50 |
| 03/05/14 | BDD | Review of additional documents provided by J. Richards. | 0.50 | 295.00 | $147.50 |
| 03/10/14 | BDD | Email to J. Richards re document search | 0.10 | 295.00 | $29.50 |
| 03/10/14 | BDD | Extensive review/compilation of all documents on PSZJ system/database platform/CDs. | 7.30 | 295.00 | $2,153.50 |
| 03/10/14 | BDD | Meeting with J. Richards re documents for IRS. | 0.80 | 295.00 | $236.00 |
| 03/10/14 | BDD | Email to J. Richards | 0.10 | 295.00 | $29.50 |
| 03/11/14 | JVR | Conference with B. Dassa re meeting with U.S. Trustee. | 0.50 | 950.00 | $475.00 |
| 03/11/14 | JVR | Telephone D. Gottlieb re meeting with U.S. Trustee. | 0.20 | 950.00 | $190.00 |
| 03/11/14 | BDD | Email to F. Alonso at e-Stet re terms for database search | 0.10 | 295.00 | $29.50 |

**Invoice number  106712**        32270   00013                                    **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 03/11/14 | BDD | Conference with E. Kveton at e-Stet re database search | 0.20 | 295.00 | $59.00 |
| 03/11/14 | BDD | Email to E. Kveton at e-Stet re database search | 0.10 | 295.00 | $29.50 |
| 03/11/14 | BDD | Further review of documents on database platform. | 5.80 | 295.00 | $1,711.00 |
| 03/12/14 | BDD | Email to J. Richards re transfer of artwork to Canada | 0.10 | 295.00 | $29.50 |
| 03/12/14 | BDD | Review Hill Farer employment application re return of retainer to G. Marciano post-trustee appointment | 0.30 | 295.00 | $88.50 |
| 03/12/14 | BDD | Email to J. Richards re Hill Farrer employment application | 0.10 | 295.00 | $29.50 |
| 03/12/14 | BDD | Meeting with J. Richards, D. Gottlieb, U.S. Trustee, and others. | 3.00 | 295.00 | $885.00 |
| 03/12/14 | BDD | Review of additional documentation provided by J. Richards for U.S. Trustee & IRS. | 0.60 | 295.00 | $177.00 |
| 03/12/14 | BDD | Conference with M. Kulick re documents obtained from e-stet database. | 0.10 | 295.00 | $29.50 |
| 03/13/14 | JVR | Meeting with E. Davis, D. Gottlieb, B. Dassa, U.S. Trustee and others. | 3.20 | 950.00 | $3,040.00 |
| 03/14/14 | BDD | Email to J. Richards re additional documentation received from C. Campbell for U.S. Trustee & IRS. | 0.10 | 295.00 | $29.50 |
| 03/20/14 | BDD | Review Jan./Feb. invoice | 0.10 | 295.00 | $29.50 |
| 03/21/14 | BDD | Email to J. Richards re U.S. Trustee inquiry. | 0.10 | 295.00 | $29.50 |
| 03/23/14 | BDD | Email to J. Richards re document production for U.S. Trustee & IRS. | 0.10 | 295.00 | $29.50 |
| 03/24/14 | BDD | Email to J. Kandel re U.S. Trustee & IRS inquiry. | 0.10 | 295.00 | $29.50 |
| 03/24/14 | BDD | Conference with J. Kandel re U.S. Trustee inquiry | 0.20 | 295.00 | $59.00 |
| 03/26/14 | BDD | Email to J. Richards re Canadian Customs invoices for art and jewelry | 0.10 | 295.00 | $29.50 |
| 03/26/14 | BDD | Work on researching, organizing and preparing documents for U.S. Trustee. | 5.70 | 295.00 | $1,681.50 |
| 04/01/14 | BDD | Email to M. Kulick re discovery files | 0.10 | 295.00 | $29.50 |
| 04/01/14 | BDD | Continue working on review, organizing and compiling documents for US Trustee. | 5.10 | 295.00 | $1,504.50 |
| 04/01/14 | BDD | Emails (several) to J. Richards re document production. | 0.30 | 295.00 | $88.50 |
| 04/02/14 | BDD | Emails/conversations with G. Downing re Marciano's Canadian counsel/notaries, etc. | 0.20 | 295.00 | $59.00 |
| 04/02/14 | BDD | Begin reviewing discovery obtained during course of ch. 11 case | 1.10 | 295.00 | $324.50 |
| 04/02/14 | BDD | Continue working on research, organizing and compilation of documents. | 4.80 | 295.00 | $1,416.00 |
| 04/02/14 | BDD | Emails (several) to J. Richards re production of documents. | 0.30 | 295.00 | $88.50 |
| 04/02/14 | BDD | Emails to J. Richards re production of documents for U.S. Trustee & IRS. | 0.20 | 295.00 | $59.00 |
| 04/03/14 | BDD | Continue reviewing, organizing and assembling documents for production. | 5.50 | 295.00 | $1,622.50 |
| 04/03/14 | BDD | Email to J. Richards re documents to be produced. | 0.10 | 295.00 | $29.50 |
| 04/03/14 | BDD | Preparation of memo to re produced documents. | 1.00 | 295.00 | $295.00 |
| 04/07/14 | JVR | Conference with B. Dassa re production of documents. | 0.50 | 950.00 | $475.00 |
| 04/07/14 | JVR | Locate documents responsive to U.S. Trustee inquiry. | 1.30 | 950.00 | $1,235.00 |
| 04/07/14 | BDD | Continue reviewing and preparing documents for transmittal to U.S. Trustee. | 6.00 | 295.00 | $1,770.00 |

**Invoice number  106712**      32270   00013                    **Page  3**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/07/14 | BDD | Emails (numerous) re document production for U.S. Trustee. | 0.70 | 295.00 | $206.50 |
| 04/08/14 | BDD | Continue compiling additional documents for production. | 4.30 | 295.00 | $1,268.50 |
| 04/08/14 | BDD | Email to J. Richards re documents. | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Research re notes given by numbered Canadian corporations to Chloe M and 1305 Alberta in exchange for transfer of Canadian real estate | 0.50 | 295.00 | $147.50 |
| 04/09/14 | BDD | Email to J. Richards re notes given by numbered Canadian corporations to Chloe M and 1305 Alberta in exchange for transfer of Canadian real estate | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Review all sales documents re Canadian real estate sold to date | 1.20 | 295.00 | $354.00 |
| 04/09/14 | BDD | Email to J. Richards re Canadian real estate sold | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Further compilation and review of documents for production to U.S. Trustee. | 2.10 | 295.00 | $619.50 |
| 04/09/14 | BDD | Email to J. Richards re document production. | 0.10 | 295.00 | $29.50 |
| 04/09/14 | BDD | Review J. Richards emails re additional documents to produce to U.S. Trustee & IRS. | 1.10 | 295.00 | $324.50 |
| 04/10/14 | BDD | Continue reviewing/compiling additional information for production | 4.20 | 295.00 | $1,239.00 |
| 04/14/14 | BDD | Email to J. Richards re documents transmitted to IRS. | 0.10 | 295.00 | $29.50 |
| 04/14/14 | BDD | Call/email to IRS re documents transmitted | 0.30 | 295.00 | $88.50 |
| 04/14/14 | BDD | Preparation of additional docs to send to IRS. | 1.50 | 295.00 | $442.50 |
| 04/14/14 | BDD | Preparation of memo to IRS re additional docs to be transmitted | 0.30 | 295.00 | $88.50 |
| 04/14/14 | BDD | Email to J. Richards re memo to IRS. | 0.10 | 295.00 | $29.50 |
| 04/16/14 | BDD | Email to J. Richards re documents produced. | 0.10 | 295.00 | $29.50 |
| 04/17/14 | BDD | Email to J. Richards re message from IRS. | 0.10 | 295.00 | $29.50 |
| 04/30/14 | BDD | Email to J. Richards re additional documentation for IRS | 0.10 | 295.00 | $29.50 |
| 04/30/14 | BDD | Preparation of memo to IRS. | 0.20 | 295.00 | $59.00 |
| 04/30/14 | BDD | Email to M. Kulick re information to provide to IRS | 0.10 | 295.00 | $29.50 |
| 04/30/14 | BDD | Email to J. Richards re new memo to IRS re additional information submitted | 0.10 | 295.00 | $29.50 |
| 05/13/14 | BDD | Email to J. Richards re additional real estate/artwork information for IRS | 0.10 | 295.00 | $29.50 |
| 05/20/14 | BDD | Assemble additional docs and prepare memo to IRS | 0.30 | 295.00 | $88.50 |
| 05/20/14 | BDD | Email to M. Kulick re additional docs to be produced. | 0.10 | 295.00 | $29.50 |
| 06/10/14 | BDD | Email to J. Richards re additional documents for production to IRS and US Trustee. | 0.10 | 295.00 | $29.50 |
| 06/16/14 | BDD | Emails (several) to J. Richards re IRS matters | 0.30 | 295.00 | $88.50 |
| 06/18/14 | BDD | Email to B. Ramseyer re PSZJ final fee application | 0.10 | 295.00 | $29.50 |
| 06/18/14 | BDD | Email to J. Richards re IRS issues | 0.10 | 295.00 | $29.50 |
| | **Task Code Total** | | **81.70** | | **$29,014.00** |

|  |  |  |  |
|---|---|---|---|
| **Total professional services:** | | 81.70 | **$29,014.00** |

527

**Invoice number  106712**          32270   00013                                    **Page  4**

### Costs Advanced:

| | | | |
|---|---|---|---|
| 04/04/2014 | LV | Legal Vision Atty/Mess. Service- Inv. # 28556, delivery to IRS, BDD | $60.00 |
| 04/14/2014 | FE | 32270.00013 FedEx Charges for 04-14-14 | $8.57 |

Total Expenses:                    **$68.57**

### Summary:

| | |
|---|---|
| Total professional services | $29,014.00 |
| Total expenses | $68.57 |
| **Net current charges** | $29,082.57 |
| | |
| **Total balance now due** | $29,082.57 |

| | | | | |
|---|---|---|---|---|
| BDD | Dassa, Beth D. | 74.20 | 295.00 | $21,889.00 |
| JVR | Richards, Jeremy V. | 7.50 | 950.00 | $7,125.00 |
| | | 81.70 | | $29,014.00 |

---

**Task Code Summary**

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 81.70 | $29,014.00 |
| | | 81.70 | $29,014.00 |

**Expense Code Summary**

| | |
|---|---|
| Federal Express [E108] | $8.57 |
| Legal Vision Atty Mess Service | $60.00 |
| | $68.57 |

# EXHIBIT C





# Richard M. Pachulski

Tel: 310.277.6910    |    rpachulski@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

## EDUCATION

University of California at
Los Angeles (B.A., *summa
cum laude*, 1976)

Stanford University (J.D.
1979)

Phi Beta Kappa; Pi Gamma
Mu

## BAR AND COURT
## ADMISSIONS

1979, California

## CLERKSHIPS

Judicial extern, Robert M.
Takasugi (C.D. Cal. 1978-79)

Mr. Pachulski is widely regarded as one of the preeminent corporate restructuring attorneys in America. He was recently named an "Attorney of the Year" by *American Lawyer Media's* "The Recorder," and has been lead counsel on several deals that have been recognized as "Deal of the Year" by *The M&A Advisor, Turnaround & Workouts* and *Global M&A Network*. Over the past few years, he was lead counsel in the corporate restructurings of American Suzuki Motor Corporation, Solyndra LLC, and Mesa Airlines. Additionally, Mr. Pachulski also recently was lead bankruptcy counsel to Lehman Brothers in a matter involving over $2 billion due to Lehman Brothers.

For the past four decades, Mr. Pachulski has represented debtors and creditors' committees in both out-of-court workouts and in-court proceedings. In addition, he has extensive experience in business reorganizations, as well as debtor/creditor litigation across numerous industries. During the 1980s, he was a well-known chapter 7 and chapter 11 trustee. His work over this time span led to inclusion in the American College of Bankruptcy, an honorary association of the nation's most esteemed bankruptcy and insolvency professionals.

Other career highlights include representation of the debtors in MagnaChip Semiconductor, Breed Technologies, Sizzler International, Covad Communications and Peregrine Systems; representation of the Circuit City Creditors' Committee and, thereafter, the Circuit City Liquidating Trustee; representation of the ad hoc bondholders' committee in Adelphia Corporation; and lead counsel in the restructuring of the debts of internationally acclaimed singer-songwriter Toni Braxton. In total, he has assisted in tens of billions of dollars in restructurings during his career.

Several national publications and organizations frequently recognize Mr. Pachulski for his work in the restructuring and turnaround field. For example, *Chambers USA* repeatedly ranks him as a top-tier national bankruptcy/restructuring attorney; *Best Lawyers in America* has listed him among the nation's top bankruptcy attorneys for well over a decade; *K&R*



Richard M. Pachulski (Cont.)

*Restructuring Register* and *Turnaround & Workouts* listed him as one of America's top restructuring professionals; *California Law Business* listed him as one of "California's 100 Most Influential Attorneys;" and *Los Angeles Business Journal* listed him as one of fifteen top banking & finance "turnaround artists." He also holds an "AV Preeminent Peer Rating," *Martindale-Hubbell's* highest recognition for ethical standards and legal ability.

Mr. Pachulski is a graduate of UCLA, and received his J.D. from Stanford University. He is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation; Highway Technolgies; Peregrine Systems; Breed Technologies; Solyndra; Covad Communications Group, Commonwealth Equity Trust; Sizzler International; Toni Braxton; Mesa Air Group; MagnaChip Semiconductor

Creditors' committees in Circuit City; First Executive Corporation; Northpoint Communications

Ad hoc bondholders' committee in Adelphia Communications

Lehman Brothers in Palmdale Hills Property

Trustees in Triad America Corporation and Ezri Namvar

## Professional Affiliations

Fellow, American College of Bankruptcy

Member, Financial Lawyers Conference Board of Governors (1989-92)

## Publications

Coauthor, "Chapter 11 - The Bank of Last Resort," 45 *Business Lawyer* 261 (1989)

Coauthor, "Plan Wars - The Use of Chapter 11 to Coax Continued Financing From a Reluctant Lender," 738 PLI/Comm. 7 (1996)

PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Oxford University (B.A., first
class honors, Jurisprudence,
1979; B.C.L., first class
honors, Law, 1980)

Harvard University (LL.M.
1981)

David Blank Open
Scholarship in
Jurisprudence, 1976-1979;
Frank Knox Fellowship,
1980-1981

**BAR AND COURT
ADMISSIONS**

1982, California

# Jeremy V. Richards

Tel: 310.277.6910    |    jrichards@pszjlaw.com

Mr. Richards has extensive experience representing the major
constituencies in bankruptcies, out-of-court workouts, and related litigation,
with an emphasis on debtor and creditors' committee representations in
large, complex reorganizations. He has written and lectured extensively on
insolvency and insolvency-related issues, and has served as director and
program committee chair for the Turnaround Management Association
Southern California chapter. He is a graduate of Oxford University (B.A.
1979; B.C.L. 1980) and was a Frank Knox Fellow at Harvard Law School
(1980-81), where he received his LL.M. He holds an AV Preeminent Peer
Rating, Martindale-Hubbell's highest recognition for ethical standards and
legal ability,and has been named a "Super Lawyer" in the field of Bankruptcy
& Creditor/Debtor Rights every year since 2007 in a peer survey conducted
by Law & Politics and the publishers of *Los Angeles* magazine, an honor
bestowed on only 5% of Southern California attorneys. Mr. Richards is
admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes (formerly one of the nation's largest
privately owned homebuilders); People's Choice Home Loan (formerly a
major national subprime lender and loan originator); Thorpe Insulation
Company (formerly one of the largest California-based installers and
distributors of insulation products); Peregrine Systems (major software
developer/distributor); Murray, Inc. (paper products); Precision Specialty
Metals

Creditors' committees: AMC Entertainment; Qintex Entertainment;
Weintraub Entertainment; Leisure Technology; First Capital Holdings; Loews
Cineplex

Bondholder & equity committees: Barry's Jewelers; Sun World

PACHULSKI

STANG

ZIEHL

JONES

Jeremy V. Richards (Cont.)

Trustees: Georges Marciano (Guess Jeans cofounder); Triad America Corporation; Oppenheimer Industries

Examiners: Metropolitan Mortgage (real estate investment and finance entity); DVI, Inc. (equipment financer)

Secured creditors in Meruelo Maddux Properties

Provides regular insolvency advice to a major Hollywood studio and other significant entertainment industry participants

Lead insolvency counsel to a national homebuilder in the successful out-of-court restructure of more than $400M of debt

## Professional Affiliations

Member, Board of Trustees, The Buckley School, Sherman Oaks, California

## Programs and Lectures

California Bankruptcy Forum (real estate bankruptcy issues); Turnaround Management Association (debtor-in-possession financing issues); Beverly Hills Bar Association (entertainment bankruptcy issues)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Ira D. Kharasch

Tel: 310.277.6910    |    ikharasch@pszjlaw.com

**EDUCATION**

University of Illinois (B.A.,
*cum laude,* 1977)

University of California
School of Law, Los Angeles
(J.D. 1982)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1983, California

1983, Alaska

2011, New York

**CLERKSHIPS**

Judicial law clerk, Chief
Justice Edmond Burke
(Alaska)

Mr. Kharasch has significant experience as lead counsel representing debtors, creditors' committees, and other constituencies in chapter 11 corporate reorganizations and out-of-court workouts, and has a proven track record of confirming both creditor and debtor chapter 11 plans of reorganization. He has also been a longstanding member of the firm's management committee.

Mr. Kharasch is a graduate of the University of Illinois and received his J.D. from UCLA. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability, and has been named a "Super Lawyer" in the field of Bankruptcy and Creditor/Debtor Rights in a peer survey conducted by Law & Politics and the publisher of *Los Angeles Magazine.* He is admitted to practice in California, New York and Alaska and is a resident in our Los Angeles office.

## Representations

**Pacific Energy Resources:** Representing Pacific Energy Resources, an independent energy company that develops and produces oil and gas at its Alaska and California offshore drilling facilities. Pacific Energy had over $500 million in debt and generated over $200 million in revenue at the time of its chapter 11 filing. Pacific Energy's common stock traded on the Toronto Stock Exchange causing it to file a CCAA reorganization proceeding in Vancouver to enforce certain US bankruptcy court orders. The company successfully sold its operations and confirmed a plan, and Mr. Kharasch continues to represent the company as a going concern.

**Plainwell:** Successfully managed the sale, resolved and restructured billions in claims (including $3.2 billion of Superfund claims), and confirmed the reorganization plan as principal bankruptcy counsel for this leading U.S. paper producer.

Ira D. Kharasch (Cont.)

**Telogy:** Successfully reorganized Telogy, Inc., a Silicon Valley-based, high-tech distribution company that had approximately $100 million in revenue.

**Ownlt Mortgage Solutions:** Represented Ownlt Mortgage Solutions, a Southern California-based subprime mortgage company, in its chapter 11 case. Ownlt originated approximately $8.3 billion in subprime mortgage loans in 2005, filed for bankruptcy in late 2006 and successfully confirmed its plan of reorganization.

**Specialty Trust:** Represented Specialty Trust, a Reno-based Real Estate Investment Trust (REIT), in its chapter 11 case. Specialty Trust managed $203 million in mostly short-term mortgage loans to residential developers and confirmed its plan within 16 months.

PACHULSKI
STANG
ZIEHL
JONES





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Linda F. Cantor

Tel: 310.277.6910    |    lcantor@pszjlaw.com

**EDUCATION**

University of Michigan (A.B.,
with high distinction, 1979)

University of Michigan (M.S.
W. 1982)

University of Michigan (J.D.,
*cum laude*, 1987)

**BAR AND COURT
ADMISSIONS**

1988, Illinois

1991, California

Ms. Cantor's practice focuses on representing companies and creditor representatives in financial restructurings and bankruptcy reorganizations. Ms. Cantor has substantial experience representing debtors, trustees, secured creditors and official creditors' committees in chapter 11 bankruptcy cases. She is a graduate of the University of Michigan, where she later received her J.D. She holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Ms. Cantor, a member of the firm since 1990, is admitted to practice in Illinois and California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors in American Suzuki Motor Corporation, Woodside Homes (formerly one of the nation's largest privately owned homebuilders), OwnIt Mortgage Solutions (formerly a major national subprime lender and loan originator), Prime Measurement Products, Whitehouse Hotels (developer of the Ritz Carlton Hotel and related developments in New Orleans, Louisiana), Breed Technologies (manufacturer of crash sensors and airbag systems), American Rice, Focal Communications, Gateway Educational Products (developer of "Hooked on Phonics"), Imperial Aluminum; Vulcan Metal Products, Dana Corporation, Ocean Park Hotels, Arlie & Company

Chapter 11 trustees in New Val Ford dba Magic Ford (formerly the nation's 5th largest Ford dealership), 21st Century Film Corporation, NSB Film Corporation, Georges Marciano; The Tulving Company

Court-appointed receiver in Mazda and Kia Superstores

Creditors' committees in Loews Cineplex Entertainment, B.U.M. International, The Boston Stores, Madison Associates (formerly Pannell Kerr Foster), C&R Clothiers

PACHULSKI
STANG
ZIEHL
JONES

Linda F. Cantor (Cont.)

## Programs and Lectures

ABI Winter Leadership Conference (issues arising in hotel bankruptcy cases);

ABI Southwest Bankruptcy Conference (post-confirmation/jurisdiction);

California Bankruptcy Forum (ethics matters)

## Publications

"The Impact of Bankruptcy on Entertainment License Agreements: Protecting the Rights of Debtor Licensees," 19 *California Bankruptcy Journal* 225 (1991)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# David J. Barton

Tel: 310.277.6910      |      dbarton@pszjlaw.com

**EDUCATION**

University of California at
Los Angeles (B.A., *summa
cum laude,* 1978)

Leningrad State University,
USSR (Certificate of
Participation, 1977)

Harvard University (J.D.
1981)

Phi Beta Kappa; Pi Gamma
Mu; Mu Alpha Gamma;
Regents Scholar

**BAR AND COURT
ADMISSIONS**

1981, California

Mr. Barton practices business law, representing both public and private
clients in a variety of transactions and specializing in middle-market
company M&A, reorganizations, and work-outs. Mr. Barton has extensive
experience in both domestic and international transactions, including
Australia, Canada, and Mexico. From 1992 to 1997, Mr. Barton was vice
president, general counsel, and secretary of Sizzler and remained in charge
of the company's legal affairs throughout its chapter 11 reorganization. Mr.
Barton holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest
rating for ethical standards and legal ability. He holds a bachelor's degree in
from UCLA and received his J.D. from Harvard Law School in 1981. He is a
resident of our Los Angeles office.

## Professional Affiliations

Member, Transactions Committee of the Business Law Section of the State
Bar (2012-2015)

Co-chair, Corporate and Securities Law Committee Insider Trading
Procedures Practice Area Group (1997)

Member, American Corporate Counsel Association Corporate and Securities
Committee (1995-1997)

Representative of Sizzler International, Inc., California Business Roundtable
(1992-1993)

Member, State Bar of California Business Law Section Corporations
Committee (1989-1992)

Member, State Bar of California Business Law Section Partnership
Committee (1986-1989)

David J. Barton (Cont.)

## Programs and Lectures

Speaker, "Assessing, Building and Preserving and Transferring Value in California LLCs," Lorman Education Services (November 2007)

Lecturer, Export Marketing Seminars, Los Angeles District Office of U.S. Department of Commerce (June-July 1990)

Moderator, "Organizing and Advising California Partnerships," Continuing Education of the Bar and California State Bar Business Law Section (May 1989)

## Publications

SEC Disclosure, Filing Requirements for Public Companies in Chapter 11
Journal of Corporate Renewal, January 2009

Tougher SEC Standards Are Clogging the PIPEline
Journal of Corporate Renewal, May 2007

"Keeping the Debtor in 'Suspense': California Corporate Status in Chapter 11," 30 *California Bankruptcy Journal* 379 (2010)

"Rule 144A: Why Foreign Companies Are 'Taking the Plunge' into the U.S. Private Placement Market," *Int'l Executive* 9 (Nov./Dec.1990)

"California's Real Estate License Requirement: Obstacles and Risks for Real Estate Syndicators," 5 *California Business Law Practitioner* 145 (Fall 1990)

"Recent Development, Taxation of Foreign Income —Decree of the Supreme Soviet of U.S.S.R. of May 12, 1978," 20 *Harvard International Law Journal* 213 (1979)

Consultant, *Advising California Partnerships* ch. 2 (CEB 2d ed.)





**PACHULSKI
STANG
ZIEHL
JONES**

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Trinity College (B.A. 1976).

Stanford University (J.D.
1979).

**BAR AND COURT
ADMISSIONS**

1980, California

# Stanley E. Goldich

Tel: 310.277.6910    |    sgoldich@pszjlaw.com

Mr. Goldich's legal practice primarily encompasses representation of
debtors, creditors' committees, trustees and other parties in chapter 11
bankruptcy cases. He also regularly consults on conflicts and ethics issues in
the firm's chapter 11 cases and is a former chair of the LACBA Ethics
Committee, which he served on for over fifteen years. His current and recent
matters include work as special plan counsel for the chapter 11 trustees in
the jointly administered cases of Namco Capital and Ezri Namvar,
representation of the liquidating trustee in the affiliated cases of People's
Choice Home Loan, assistance in debtor and committee representations in
the Solyndra and Digital Domain Media Group cases, and successful
confirmation of a chapter 11 plan in an individual chapter 11 case involving
a dozen unsecured lender guaranty claims totaling over $130 million. In
addition to playing a lead role as debtor's counsel in many successful
chapter 11 reorganizations and going-concern sales, Mr. Goldich's creditors'
committee practice includes the chapter 11 proceedings of B.U.M.
International and American Adventure, where committee-sponsored plans
of reorganization were confirmed.

 He is a graduate of Trinity College and received his J.D. from Stanford
University Law School, and holds an AV Preeminent Peer Rating,
Martindale-Hubbell's highest recognition for ethical standards and legal
ability. Mr. Goldich is admitted to practice in California and is a resident in
our Los Angeles office.

## Programs and Lectures

Los Angeles County Bar Association, Strafford CLE, CLE International

PACHULSKI
STANG
ℰ ZIEHL
JONES

Stanley E. Goldich (Cont.)

## Publications

Plain Meaning Rules: Did BAPCPA Abolish the Absolute-Priority Rule?
31 American Bankruptcy Institute Journal No. 5 @ 34, June 2012

Coauthor with Richard Pachulski, "Representation of Affiliated Corporate
Entities in Chapter 11 Cases: Conflicts of Interest and Disclosure Issues," for
the 17th Annual California Bankruptcy Forum (May 13-15, 2005)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Ellen M. Bender

Tel: 310.277.6910    |    ebender@pszjlaw.com

**EDUCATION**

University of Notre Dame
(B.A., *summa cum laude,*
1979)

University of California
School of Law, Los Angeles
(J.D. 1983)

**BAR AND COURT
ADMISSIONS**

1984, California

Ms. Bender has experience in all aspects of business and commercial litigation for domestic and foreign clients. She serves as principal counsel in California to FUJIFILM North America Corporation and its subsidiaries in general commercial litigation matters as well as employment matters, including wrongful termination and discrimination actions. Ms. Bender has also represented a variety of banking and other business clients in both commercial litigation and employment matters: contract claims: business-tort actions: real-estate litigation: partnership disputes, unfair-competition actions, and class-action lawsuits, including WARN Act actions. Ms. Bender is a graduate of the University of Notre Dame and received her J.D. from UCLA. Ms. Bender is admitted to practice in California and is a resident in our Los Angeles office.



PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Samuel R. Maizel

Tel: 310.277.6910    |    smaizel@pszjlaw.com

**EDUCATION**

United States Military
Academy (B.S. 1977)

Georgetown University (M.A.
1983)

George Washington
University (J.D. 1985)

**BAR AND COURT
ADMISSIONS**

1985, Pennsylvania

1997, California

Mr. Maizel's practice includes bankruptcy matters and financial restructuring in and out of court, with a focus on the healthcare industry. He has also served as lead bankruptcy counsel to debtors in chapter 11 cases, as an examiner appointed pursuant to the request of the Securities and Exchange Commission, and as lead counsel to various official bankruptcy committees and to individual creditors. He has led the firm's representation of the Attorneys General of forty-six states and six territories (Settling States) that are parties to the master settlement agreement with the tobacco industry since 2000. Before joining the firm, he represented the federal government in bankruptcy, district, and appellate courts nationwide as a trial attorney in the US Department of Justice's Commercial Litigation Branch. He has also served in US Army's The Judge Advocate General's Corps, including service in Operation Desert Shield/Desert Storm, for which he was awarded the Bronze Star Medal. Previously he served as an Infantry Officer in the 101st Airborne Division and the 3rd US Infantry Regiment (The Old Guard). He has lectured extensively, is widely published, and been interviewed on television and radio on bankruptcy topics. Every year since 2007, he has been named a "Super Lawyer" in an annual region-wide peer survey, an honor bestowed on only 5% of Southern California attorneys, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Maizel is a resident in the Los Angeles office.

## Representations

Chapter 11 debtors in Gordian Medical, Victor Valley Community Hospital; S&B Surgery Center, Health Plan of the Redwoods; Health Source Medical Group, Inacom, Pacific Eyenet, and Delta Entertainment

Creditors' committees in Adair County Hospital District; San Diego Hospice & Palliative Care; Hawaii Medical Center; Pacifica Hospital of the Valley; Pleasant Care Corporation and Mariner Post-Acute Network (both skilled nursing facilities operators); West Contra Costa Healthcare District, Valley Health System, and Palm Drive Heathcare District (healthcare district

PACHULSKI
STANG
ZIEHL
JONES

Samuel R. Maizel (Cont.)

hospital operators); Associated Physicians of St. Johns (an IPA)

Creditors in Sun Healthcare Group, NewCare Health Corporation, Integrated Health Services, Assisted Living Concepts, Alpha Healthcare Foundation, FPA Medical Management, MedPartners Provider Network

Counsel to hospital purchasers in Karykeion and Santa Paula Memorial Hospital

Served as patient care ombudsman and consumer privacy ombudsman in Upland Surgical Institute

Served as examiner in Metropolitan Mortgage & Securities

Special counsel to chapter 11 debtor in Intrepid USA (national home health provider)

Counsel to governmental entities in Alliance Tobacco and Carolina Tobacco.

Out-of-court restructuring of Health Line Clinical Laboratories

Counsel to chapter 7 trustee in Rodeo Canon and chapter 11 trustee in Estate Financial

## Professional Affiliations

Member, American Bar Association Standing Committee on Armed Forces Law (2013-)

Member, Board of Editors, *California Health Law News* (2010 – present)

Chair and previously Vice-Chair, American Bar Association ("ABA") Judicial Division Bench-Bar Bankruptcy Council (2007-2012)

Chair, ABA Business Law Section ("BLS") Meetings Committee

Chair, ABA BLS Programs Subcommittee (formerly chaired the ABA BLS Business Bankruptcy Committee ("BBC") Subcommittees on Secured Creditors, Healthcare and Non-Profits Insolvency Issues, Litigation and Executory Contracts)

Member, ABA BLS BBC Special Task Force on Bankruptcy Rule 2019 (2008)

Co-Chair, American Bankruptcy Institute ("ABI") Healthcare Insolvency Committee (2003-2007)

Board of Directors, Turnaround Management Association Southern California Chapter (2008-2010) and Program Chair (2008)

Financial Lawyers Conference, Board of Governors (2011)

Samuel R. Maizel (Cont.)

## Programs and Lectures

Lecturer, American Ass'n of Health Plans, American Bankruptcy Institute, American Bar Ass'n, American Health Lawyers Ass'n, American Medical Ass'n, American Society of Medical Ass'n Counsel, Beverly Hills Bar Ass'n, Board of Contract Appeals Judge's Ass'n, California Society of Healthcare Attorneys, California Bankruptcy Forum, California Society of Certified Public Accountants, Central California Bankruptcy Institute, Commercial Law League of America, Federal Bar Ass'n, International Ass'n of Insurance Receivers, IPA Ass'n of America, Los Angeles County Bar Ass'n, National Ass'n of Attorneys General, National Ass'n of Bankruptcy Trustees, National Ass'n of County Officers, National Health Lawyers Ass'n, Orange County Bar Ass'n, States' Ass'n of Bankruptcy Attorneys, Southeastern Bankruptcy Law Institute, Tennessee Bar Ass'n, Turnaround Management Ass'n, US Military Academy at West Point, University of Southern California Law School, New York University, Seton Hall Law School, New York Law School, San Joaquin College of Law, US Army Judge Advocate General's School, US Department of Justice, US Department of Agriculture, US Department of Health and Human Services, US Department of Labor, US Treasury Department, US Department of Defense, US Navy Office of General Counsel, US Army Litigation Center, US Defense Logistics Agency, Social Security Administration, Internal Revenue Service, US Attorneys Office for the Southern District of Florida, Export-Import Bank of the US, Renaissance American Management, Beard Group, Law Education Institute, Fulcrum Information Services, Educational Symposia Inc., Home Care Industry of America, Jay Alix & Assoc.

## Publications

Healthcare Law 2014
Corporate LiveWire, June 2014

The Poor Get Poorer: The Fate of Distressed Hosptials Under the Affordable Care Act
Norton Bankruptcy Law Adviser (No. 12), December 2012

The Impact of Healthcare Reform on Financing in the Healthcare Industry
65 Consumer Finance Law Quarterly Report 168 (Spring/Summer 2011), 2011

The Sale of Nonprofit Hospitals Through Bankruptcy: What BAPCPA Wrought
From the ABI Column, "Intensive Care"
30 ABI Journal 12 (No. 5 June 2011), June 2011

A Guide for the Patient Care Ombudsman
American Bar Association, February 2011

PACHULSKI
STANG
ℰ ZIEHL
JONES

## Samuel R. Maizel (Cont.)

Repercussions of the Collision of Labor Law and Healthcare Industry
Bankruptcies
29 American Bankruptcy Institute Journal 18 (No. 7 Sept. 2010), September
2010

Rejection of CBAs in a Liquidating Chapter 11 of a Healthcare Entity
4 ABI Healthcare Committee Newsletter No. 4, August 2010

Patient Care Ombudsman: What About Counsel?
Intensive Care
29 ABI Journal 14, February 2010

The Financial Crisis Facing America's Hospital Industry
Intensive Care
ABI Journal, February 2009

The Patient Care Ombudsman Comes to California
26 *California Health Law News* 2 (No. 3 Winter 2009).

Evolving Standards for Appointment of a Patient Care Ombudsman: Section
333 in 'Operation'
27 ABI Journal No. 2 at 40 (March 2008), March 2008

ABI's Bankruptcy Appeals Manual
Winning Your Bankruptcy Appeal
June 2007

The First Year of the Patient Care Ombudsman in Review
Part I
26 ABI Journal 18 ( March 2007), March 2007

Workout Issues in the Healthcare Industry
Business Workouts Manual, November 26, 2006

Chicken Little Comes to Roost in Bankruptcy
Why Section 362(b)(28) Doesn't Mean the Sky Is Falling
25 ABI Journal 22 (Jul/Aug 2006), August 2006

Coauthor, "California's Experiment With Federal Judicial Control Over Its
Prison Healthcare System," 29 *California Health Law News* (No. 3 Summer
2011)

Contributing author, *Collier on Bankruptcy* (Matthew Bender 2005)

Contributing author, *Health Care Insolvency Manual* (American Bankruptcy
Institute 1997; revised 2005 and 2012)

"Intensive Care," a monthly column in *American Bankruptcy Institute
Journal*

"The Patient Care Ombudsman Comes to California," 26 *California Health
Law News* 2 (No. 3 Winter 2009)

"Examiners on the Rise," 26 *National Law Journal* 18 (No. 59 2004)

"A Survey of Setoff and Recoupment Cases in Healthcare Insolvency Cases,"
*Annual Survey of Bankruptcy Law* (2000)

"Health Care Bankruptcies," in *Wiley Bankruptcy Law Update* (Aspen Law &

PACHULSKI
STANG
ZIEHL
JONES

Samuel R. Maizel (Cont.)

Bus. 1998, 1999, 2000 eds.)

"HMOs as Debtors," *National Law Journal* B6 (Aug. 20, 1999)

"Health Care Entities Turn to Bankruptcy," *Los Angeles Business Journal* 44 (Aug. 23, 1999)

Coauthor with M. Lane, "Rejection of CBAs in a Liquidating Chapter 11 of a Healthcare Entity," 7 *ABI Healthcare Committee Newsletter* (No. 4 August 2010)

Coauthor, "The SEC's Role in Public Company Bankruptcy Cases Where There Is a Significant Enforcement Interest," *Annual Survey of Bankruptcy Law* (2005)

Coauthor, "Substantive Consolidation of Debtors and Non-Debtors in Bankruptcy Proceedings," *Annual Survey of Bankruptcy Law* 87 (2002)

Coauthor, "Injunctive Relief in Health Care Insolvencies," 24 *California Bankruptcy Journal* 215 (1998)

Coauthor, "The Government's Contractual Rights and Bankruptcy's Automatic Stay," 25 *Public Contract Law Journal* 711 (1996)

Coauthor, "The Medicare Contract in Bankruptcy: In Which Direction Does University Medical Center Lead?" 11 *Bankruptcy Developments Journal* 405 (1995)



**PACHULSKI**
**STANG**
**ZIEHL**
**JONES**

# Nina L. Hong

Tel: 310.277.6910     |     nhong@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

Columbia College (B.A.,
*summa cum laude*, 1993)

Columbia University School
of Law (J.D. 1996)

Phi Beta Kappa; Omicron
Delta Epsilon; Harlan Fiske
Stone Scholar

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Hong specializes in a variety of business transactions and corporate governance matters, including formation and governance of business entities, debt and equity financings, mergers and acquisitions, venture capital investments, corporate restructurings, and compliance with federal and state securities laws. She has also advised clients in acquisitions of assets from distressed companies. She represents private and public companies in both domestic and international business transactions, including cross-border transactions involving Chinese companies. Ms. Hong is an author and speaker on a variety of legal issues, including developments in California and Delaware corporate law. She is a graduate of Columbia University, where she also received her J.D. She is fluent in Mandarin. Ms. Hong is admitted to practice in California and is a resident in our Los Angeles office.

## Professional Affiliations

Board of Governors,Southern California Chinese Lawyers Association (2013-)

Vice chair, State Bar of California Business Law Section Corporations Committee (2007-2008; member, 2004-2008)

Member, State Bar of California Business Law Section Partnerships and Limited Liability Companies Committee (2010-)

Member, Inter-Pacific Bar Association

## Programs and Lectures

Co-lecturer, "The New LLC Act: Life After Beverly Killea," UCLA Faculty Center CEB Presentation (November 2013)

PACHULSKI
STANG
ZIEHL
JONES

Nina L. Hong (Cont.)

Co-lecturer, "Hot Topics in Business Tax and Fiduciary Duties of Managers of Insolvent Limited Liability Companies," Teleseminar for State Bar of California Business Law Section (May 2012)

"Recent Corporate Law Developments," State Bar of California 80th Annual Meeting (Sept. 2007)

## Publications

Contributing editor, *Handbook for Incorporating a Business in California* (State Bar of California 2006)

Coauthor, "Selected Developments in Corporate Law," *Business Law News* 3 (State Bar of California Annual Review 2007)





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Gillian N. Brown

Tel: 310.277.6910    |    gbrown@pszjlaw.com

**EDUCATION**

University of California at
Berkeley (B.A., with honors,
1994)

Boalt Hall School of Law,
University of California,
Berkeley (J.D. 1999)

Phi Beta Kappa; Alumni
Scholar

**BAR AND COURT
ADMISSIONS**

1999, California

2008, Washington, D.C.

2010, New York

**CLERKSHIPS**

Law clerk, Judge William M.
Hoeveler (S.D. Fla.
1999-2000)

Ms. Brown has litigated matters in California state courts, federal district
courts, and federal bankruptcy courts. She is a graduate of the University of
California at Berkeley and attended the Centro Studi della Boston University
in Padova, Italy. At Boalt Hall School of Law, she was a notes & comments
editor for the *California Law Review* and book review editor for the *Berkeley
Women's Law Review.*

Ms. Brown's practice includes representing clients in general business
litigation, including contract disputes, business tort litigation, and unfair
competition actions. She has also prosecuted and defended class actions
and complex litigation, defended employees and employers in employment
discrimination matters, and represented both debtors and creditors'
committees in bankruptcy litigation. Since 2004, Ms. Brown has represented
sex abuse survivors in bankruptcy cases involving the Roman Catholic
Church. Ms. Brown has been named a "Southern California Super Lawyers
Rising Star" every year from 2004 - 2008. She is fluent in Italian.

Ms. Brown is a resident in our Los Angeles office.

## Representations

Business litigation: FUJIFILM Holdings America Corporation; El Dorado Hills
Joint Venture; successful trial verdict in excess of $2 million in *Mortgage
Lenders Network USA v. Wells Fargo Bank* (Bankr. D. Del. 2009); trial counsel
in successful litigation finding investment pool assets worth $120 million to
be property of the chapter 11 estate, *Official Committee v. Catholic Diocese
of Wilmington, Inc. (In re Catholic Diocese of Wilmington, Inc.)*, 432 B.R. 135
(Bankr. D. Del. 2010)

Committees of sex abuse survivors: Catholic Diocese of Spokane; Diocese of
Davenport; Roman Catholic Bishop of San Diego; Society of Jesus, Oregon
Province; Catholic Bishop of Northern Alaska; Catholic Diocese of
Wilmington; Archdiocese of Milwaukee; Christian Brothers of Ireland Inc.

PACHULSKI
STANG
ZIEHL
JONES

Gillian N. Brown (Cont.)

and Christian Brothers Institute; Roman Catholic Church of the Diocese of Gallup; Roman Catholic Bishop of Helena, Montana; Roman Catholic Bishop of Stockton

Class actions/complex litigation: plaintiff class in *In re Structured Settlement Litigation*; defense of FUJIFILM Holdings America Corporation

## Professional Affiliations

Board of Directors, Boalt Hall Alumni Association (2010 - 2013)

Advisory Board, Western Center on Law & Poverty (2007 - 2012)

Board of Directors, Beverly Hills Bar Foundation (2011- )

Member, American Bar Association Electronic Discovery Working Group (2011 - )

Member, International Women's Insolvency and Restructuring Confederation

## Publications

E-Discovery Issues
Business Credit, October 2008





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# James K.T. Hunter

Tel: 310.277.6910    |    jhunter@pszjlaw.com

**EDUCATION**

New College, University of
South Florida (B.A. 1973)

Harvard University Law
School (J.D., *cum laude*,
1976)

**BAR AND COURT
ADMISSIONS**

1976, California

Mr. Hunter specializes in business and commercial litigation, including
bankruptcy litigation. He also has extensive experience in state and federal
court appeals. He is a graduate of New College in Sarasota, Florida, and
received his J.D. from Harvard Law School. Mr. Hunter is admitted to
practice in California and is a resident in our Los Angeles office.

## Representations

Woodside Group; Pacific Energy Resources; Lehman SunCal; Fleming
Companies; Adamson Apparel; Fremont General; Inacom Communications





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Daryl G. Parker

Tel: 310.277.6910    |    dparker@pszjlaw.com

**EDUCATION**

Stanford University (B.A.,
with distinction, 1966)

Stanford Law School (J.D.
1969)

Phi Beta Kappa

**BAR AND COURT
ADMISSIONS**

1970, California

Mr. Parker practices in the area of complex commercial, business, and real estate litigation and transactions, including business-entity formation. He also has extensive experience in all aspects of maritime law, including litigation and transactions involving international cargo shipment and sales, bills of lading and letters of credit, ship mortgages, and ship sales. He has worked on a number of real estate insolvency cases and loan workouts involving developers and homebuilders, dealing with loans, deeds of trust, and priority issues. Mr. Parker has also assisted landlords and tenants where an actual or threatened tenant insolvency was involved. Mr. Parker is a graduate of Stanford University (A.B. with distinction; JD) and a member of Phi Beta Kappa. He is admitted to practice in California, and holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Parker is a member of the American Association for the Advancement of Science and the Maritime Law Association of the United States and is a resident of our Los Angeles office.

## Professional Affiliations

Member, American Association for the Advancement of Science

Member, Maritime Law Association of the United States





# Victoria A. Newmark

Tel: 310.277.6910    |    vnewmark@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California at
Berkeley (B.A. 1991, with
honors)

Yale Law School (J.D. 1995)

**BAR AND COURT
ADMISSIONS**

1996, California

Ms. Newmark has extensive experience as a bankruptcy lawyer, including representation of debtors, creditors, and equity holders in chapter 11 reorganization cases. She has also represented buyers and sellers in acquisitions and sales of distressed assets, and borrowers and lenders in loan originations and out-of-court work-outs. Ms. Newmark is a graduate of UC Berkeley and received her J.D. from Yale Law School, where she was an editor of the *Yale Law Journal* and managing editor of the *Yale Journal of International Law*. She co-authored an article on trade vendor rights legislation under the Bankruptcy Abuse Prevention and Consumer Protection Act of 2005. She has also been recognized annually ever year from 2004 to 2010 as a Southern California Rising Star in the Law & Politics Media Inc. survey published in *Los Angeles Magazine* and the Southern California edition of *Super Lawyers*. Ms. Newmark is admitted to practice in California and is a resident of our Los Angeles office.

## Representations

Represented a subprime mortgage loan originator and servicer, the nation's second-largest at the time of its chapter 11 filing, as debtor's counsel

Represented the purchaser of a mid-size nutritional supplements distributorship in contested bankruptcy auction proceedings

Represented a publicly held ISP and global online media content company and its affiliates as debtors' counsel in their chapter 11 cases

Represented the seed investor and acquirer of a California specialty retail business pursuant to section 363 of the Bankruptcy Code

PACHULSKI
STANG
ZIEHL
JONES

Victoria A. Newmark (Cont.)

## Publications

First Day Motions (3d ed.)
A Guide to the Critical First Days of a Bankruptcy Case
American Bankruptcy Institute, June 2012

Coauthor, "Tradeoffs," *The Deal* (May 23, 2005)

PACHULSKI
STANG
ZIEHL
JONES



10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# Jonathan J. Kim

Tel: 310.277.6910    |    jkim@pszjlaw.com

**EDUCATION**

Duke University (A.B., *magna cum laude*, 1992)

Harvard University Law School (J.D., *cum laude*, 1995)

**BAR AND COURT ADMISSIONS**

1995, California

Mr. Kim has represented both debtors and creditors on a wide range of issues in chapter 11 cases, bankruptcy litigation, and federal court appeals, with substantial experience in plan, corporate/transactional, and litigation matters. He is a graduate of Duke University and received his J.D. from Harvard. He is a member of the Financial Lawyers Conference. Mr. Kim is admitted to practice in California, and is a resident in our Los Angeles office.

## Representations

Chapter 11 debtors: Woodside Homes; Ownit Mortgage Solutions; Murray Inc.; Peregrine Systems

## Publications

Authored or coauthored program materials for: "The Great Debate" (ABI Annual Bankruptcy Battleground West Conference, March 2011); "Trends and Issues in Commercial Real Estate Lending Covenants and Documentation" (California Bankruptcy Forum 2011); "The Mootness Doctrine as Applied to Bankruptcy Sales" (August 2009); "Retail Debtor Cases – Recent Issues" (Bloomberg Bankruptcy Law Seminar, May 2008); "Report From the Front: Creditors Committees After BAPCPA" (ABI Mid-Atlantic Conference 2006)





# Jeffrey L. Kandel

Tel: 310.277.6910    |    jkandel@pszjlaw.com

10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

**EDUCATION**

University of California, Los
Angeles (B.A., summa cum
laude, 1981).

University of California, Los
Angeles (J.D., 1984).

Order of the Coif.

**BAR AND COURT
ADMISSIONS**

California, 1984.

**CLERKSHIPS**

Judicial Extern, Harry
Pregerson (9th Cir. 1982).

Mr. Kandel has represented debtors and creditors' committees throughout Southern and Central California, both in chapter 11 proceedings and in out-of-court workouts. Between 1993 and 2009, he specialized at Feld Winters Financial in the investment of bond proceeds for municipalities, schools, and hospitals and in arranging derivative products in connection with tax-exempt bond issues. He remains CEO of Feld Winters Financial where, among other things, he assists clients in assessing and addressing issues arising as a result of the bankruptcy of the various Lehman Brothers entities. He is a graduate of UCLA School of Law, where he worked on the *UCLA Law Review* and was a member of the Order of the Coif. Mr. Kandel is admitted to practice in California, and is resident in our Los Angeles office.





10100 Santa Monica
Boulevard
13th Floor
Los Angeles, CA 90067-4003

# William Ramseyer

Tel: 310.277.6910    |    wramseyer@pszjlaw.com

Mr. Ramseyer has had experience in many insolvency and litigation matters. He received his undergraduate degree from UCLA and his J.D. from the University of Southern California. He holds an AV Preeminent Peer Rating, Martindale-Hubbell's highest recognition for ethical standards and legal ability. Mr. Ramseyer is admitted to practice in California.

**EDUCATION**

University of California at Los Angeles (B.S. Engineering, 1976)

University of Southern California Law School (J.D. 1980)

Order of the Coif

**BAR AND COURT ADMISSIONS**

California, 1980

PACHULSKI
STANG
ZIEHL
JONES



# Cia H. Mackle

cmackle@pszjlaw.com

**EDUCATION**

Duke University (A.B. 2003).

University of Southern
California (J.D. 2006).

**BAR AND COURT
ADMISSIONS**

2006, Florida.

Ms. Mackle's practice has focused on a broad range of domestic and
international business reorganization and restructuring matters, including
the representation of debtors in possession, chapter 11 trustees, creditors'
committees, and institutional creditors acting in various capacities. Ms.
Mackle has also been involved in various bankruptcy litigation matters. She
is a graduate of Duke University and received her J.D. from University of
Southern California where she was a member of the *Southern California
Law Review*. Ms. Mackle is admitted to practice in Florida.

## Representations

Chapter 11 trustee in Estate Financial

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*): ***THIRD AND FINAL APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR FINAL APPROVAL OF COMPENSATION AND REIMBURSEMENT OF EXPENSES; DECLARATION OF JEREMY V. RICHARDS*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **August 14, 2014**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **August 14, 2014**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **August 14, 2014**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

<u>By Personal Delivery</u>
Honorable Victoria S. Kaufman
United States Bankruptcy Court
Central District of California
21041 Burbank Boulevard, Suite 354
Woodland Hills, CA 91367

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| August 14, 2014 | Myra Kulick | */s/ Myra Kulick* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                    **F 9013-3.1.PROOF.SERVICE**
DOCS_LA:266537.6 32270/001

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

- *Brett A Axelrod      baxelrod@foxrothschild.com*
- *Ellen M Bender      ebender@pszjlaw.com, mdj@pszjlaw.com*
- *Vivian Bodey      vivian.bodey@irscounsel.treas.gov*
- *Alain Bonavida      avbesq@yahoo.com*
- *Jennifer L Braun      jennifer.l.braun@usdoj.gov*
- *Bradley E Brook      bbrook@bbrooklaw.com, paulo@bbrooklaw.com;brookecfmail@gmail.com*
- *Howard Camhi      hcamhi@ecjlaw.com, kanthony@ecjlaw.com*
- *Linda F Cantor      lcantor@pszjlaw.com, lcantor@pszjlaw.com*
- *Russell Clementson      russell.clementson@usdoj.gov*
- *Enid M Colson      emc@dgdk.com, ecolson@dgdk.com;DanningGill@gmail.com*
- *Peter A Davidson      pdavidson@ecjlaw.com, lpekrul@ecjlaw.com*
- *Peter A Davidson      pdavidson@ecjlaw.com, lpekrul@ecjlaw.com*
- *Kristopher Davis      kristopher.davis@dbr.com*
- *Nora Demirjian      Nora.Demirjian@irscounsel.treas.gov*
- *Matthew J Eandi      mjeandi@ecjlaw.com, lpekrul@ecjlaw.com*
- *Toy R Fields      toy@toyfieldslawgroup.com*
- *Joshua P Friedman      jfriedman@jpfassociates.com*
- *Bernard R Given      bgiven@loeb.com, mortiz@loeb.com,ladocket@loeb.com*
- *Barry S Glaser      bglaser@swesq.com*
- *David Keith Gottlieb (TR)      dkgtrustee@dkgallc.com,
  dgottlieb@ecf.epiqsystems.com,rjohnson@dkgallc.com,akuras@dkgallc.com*
- *Leonard L Gumport      lgumport@gumportlaw.com*
- *Chad V Haes      chaes@marshackhays.com, ecfmarshackhays@gmail.com*
- *Michael C Heinrichs      mheinrichs@omm.com*
- *Michael C Heinrichs      mheinrichs@omm.com*
- *Harry D. Hochman      hhochman@pszjlaw.com, hhochman@pszjlaw.com*
- *Leslie R Horowitz      lhorowitz@clarktrev.com*
- *James KT Hunter      jhunter@pszjlaw.com*
- *James KT Hunter      jhunter@pszjlaw.com*
- *Jeffrey L Kandel      jkandel@pszjlaw.com*
- *Jeffrey L Kandel      jkandel@pszjlaw.com*
- *Jonathan J Kim      jkim@pszjlaw.com, jkim@pszjlaw.com*
- *Jonathan J Kim      jkim@pszjlaw.com, jkim@pszjlaw.com*
- *Robert S Lampl      advocate45@aol.com*
- *Adam A Lewis      alewis@mofo.com*
- *Zi Chao Lin      zilin78@yahoo.com, dcameron@garrett-tully.com*
- *Zi Chao Lin      zlin@garrett-tully.com, dcameron@garrett-tully.com*
- *Ben H Logan      blogan@omm.com*
- *Daniel J McCarthy      dmccarthy@hillfarrer.com, spadilla@hillfarrer.com;docket@hillfarrer.com*
- *Neeta Menon      nmenon@btlaw.com*
- *Pedram Minoofar      pedram@ymllp.com*
- *Robert Mockler      rmockler@mckoolsmithhennigan.com, ainemer@mckoolsmithhennigan.com*
- *Kerry A. Moynihan      kerry.moynihan@bryancave.com,
  apameh.vaziri@bryancave.com;raul.morales@bryancave.com*
- *Jonathan Myers      jmyers@jaffelaw.com, aschehr@jaffelaw.com*
- *Jonathan Myers      jmyers@jaffelaw.com, aschehr@jaffelaw.com*
- *Alan I Nahmias      anahmias@mbnlawyers.com, jdale@mirmanbubman.com*
- *Victoria Newmark      vnewmark@pszjlaw.com*
- *Won M Park      wpark@wcb-law.com, maguiniga@wcb-law.com;dsokol@wcb-law.com*
- *Faye C Rasch      frasch@ecjlaw.com, kanthony@ecjlaw.com*
- *Faye C Rasch      frasch@ecjlaw.com, kanthony@ecjlaw.com*
- *Michael E Reznick      , reznagoura@aol.com*
- *Michael E Reznick      reznagoura@aol.com, reznagoura@aol.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- *Jeremy V Richards    jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com*
- *Christopher O Rivas    crivas@reedsmith.com*
- *Anthony J Rothman    anthony@arothmanlaw.com*
- *Kenneth N Russak    krussak@frandzel.com, efiling@frandzel.com;dmoore@frandzel.com*
- *Robert M Saunders    rsaunders@pszjlaw.com, rsaunders@pszjlaw.com*
- *Benjamin Seigel    bseigel@buchalter.com, IFS_filing@buchalter.com;smartin@buchalter.com*
- *David Seror    dseror@ebg-law.com, ecf@ebg-law.com*
- *John W Shenk    jshenk@ecjlaw.com*
- *Claire E Shin    cshin@greenbergglusker.com,*
  *jking@greenbergglusker.com;kwoodson@greenbergglusker.com;calendar@greenbergglusker.com*
- *Donna J Silver    dsilver@skes-law.com, donnav@skes-law.com;daisy@skes-law.com*
- *Ramesh Singh    claims@recoverycorp.com*
- *John N Tedford    jtedford@dgdk.com, DanningGill@gmail.com;jtedford@ecf.inforuptcy.com*
- *United States Trustee (SV)    ustpregion16.wh.ecf@usdoj.gov*
- *David R. Weinstein    dweinstein@weinsteinlawfirm.net*
- *Beth Ann R Young    bry@lnbyb.com*

## 2. <u>SERVED BY UNITED STATES MAIL</u>:

### In re Georges Marciano
### Chapter 11 Case No. 1:11-bk-10426-VK
### <u>Professionals Service List</u>

Alexandre Fallon
Osler, Hoskin & Harcourt LLP
1000 De La Gauchetiere Street West, Suite 2100
Montreal, Quebec, Canada
H3B 4W5

George T. Caplan
Paul M. Gelb
Drinker Biddle & Reath LLP
1800 Century Park East, Suite 1400
Los Angeles, CA 90067

Bernard Boucher
Blake, Cassels & Graydon LLP
600, De Maisonneuve Blvd. West, Suite 2200
Montreal, Quebec, Canada
H3A 3J2

Jonathan D. Zidel, Senior VP
Pricewaterhouse Coopers LLP
1250 Rene Levesque Boulevard West, Suite 2800
Montreal, PQ H3B 2G4
Canada

Rita M. Haeusler
Hughes Hubbard & Reed LLP
350 South Grand Avenue
Los Angeles, California 90071-3442

David Roberts
Crowe Horwath
15233 Ventura Blvd, 9th Floor
Sherman Oaks, CA 91403-2201

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*
DOCS_LA:266537.6 32270/001

**F 9013-3.1.PROOF.SERVICE**
562